# EXHIBIT A

_____

# 1-MONTH AND 3-MONTH USD ICE LIBOR RATES

## February 2014-June 2019

**Source:**
Federal Reserve Economic Data
Economic Research Division
Federal Reserve Bank of St. Louis*

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2014-02-03 | 0.15710 | 0.23560 |
| 2014-02-04 | 0.15750 | 0.23645 |
| 2014-02-05 | 0.15750 | 0.23635 |
| 2014-02-06 | 0.15650 | 0.23685 |
| 2014-02-07 | 0.15550 | 0.23385 |
| 2014-02-10 | 0.15475 | 0.23385 |
| 2014-02-11 | 0.15425 | 0.23660 |
| 2014-02-12 | 0.15350 | 0.23610 |
| 2014-02-13 | 0.15450 | 0.23585 |
| 2014-02-14 | 0.15450 | 0.23585 |
| 2014-02-17 | 0.15350 | 0.23510 |
| 2014-02-18 | 0.15400 | 0.23455 |
| 2014-02-19 | 0.15450 | 0.23360 |
| 2014-02-20 | 0.15550 | 0.23560 |
| 2014-02-21 | 0.15550 | 0.23485 |
| 2014-02-24 | 0.15450 | 0.23435 |
| 2014-02-25 | 0.15450 | 0.23360 |
| 2014-02-26 | 0.15450 | 0.23330 |
| 2014-02-27 | 0.15450 | 0.23610 |
| 2014-02-28 | 0.15550 | 0.23565 |
| 2014-03-03 | 0.15530 | 0.23565 |
| 2014-03-04 | 0.15650 | 0.23535 |
| 2014-03-05 | 0.15560 | 0.23440 |
| 2014-03-06 | 0.15440 | 0.23510 |
| 2014-03-07 | 0.15650 | 0.23565 |
| 2014-03-10 | 0.15500 | 0.23435 |
| 2014-03-11 | 0.15580 | 0.23330 |
| 2014-03-12 | 0.15550 | 0.23410 |
| 2014-03-13 | 0.15500 | 0.23335 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2014-03-14 | 0.15645 | 0.23485 |
| 2014-03-17 | 0.15620 | 0.23445 |
| 2014-03-18 | 0.15675 | 0.23485 |
| 2014-03-19 | 0.15755 | 0.23385 |
| 2014-03-20 | 0.15450 | 0.23360 |
| 2014-03-21 | 0.15425 | 0.23285 |
| 2014-03-24 | 0.15425 | 0.23510 |
| 2014-03-25 | 0.15375 | 0.23435 |
| 2014-03-26 | 0.15300 | 0.23335 |
| 2014-03-27 | 0.15250 | 0.23360 |
| 2014-03-28 | 0.15175 | 0.23335 |
| 2014-03-31 | 0.15200 | 0.23060 |
| 2014-04-01 | 0.15100 | 0.22810 |
| 2014-04-02 | 0.15200 | 0.23010 |
| 2014-04-03 | 0.15250 | 0.23035 |
| 2014-04-04 | 0.15250 | 0.22960 |
| 2014-04-07 | 0.15200 | 0.22935 |
| 2014-04-08 | 0.15040 | 0.22730 |
| 2014-04-09 | 0.15090 | 0.22755 |
| 2014-04-10 | 0.15250 | 0.22705 |
| 2014-04-11 | 0.15220 | 0.22645 |
| 2014-04-14 | 0.15170 | 0.22865 |
| 2014-04-15 | 0.15140 | 0.22635 |
| 2014-04-16 | 0.15200 | 0.22785 |
| 2014-04-17 | 0.15220 | 0.22585 |
| 2014-04-22 | 0.15230 | 0.22860 |
| 2014-04-23 | 0.15230 | 0.22875 |
| 2014-04-24 | 0.15180 | 0.22785 |
| 2014-04-25 | 0.15200 | 0.22660 |
| 2014-04-28 | 0.15030 | 0.22485 |
| 2014-04-29 | 0.15150 | 0.22535 |
| 2014-04-30 | 0.15050 | 0.22335 |
| 2014-05-01 | 0.15050 | 0.22285 |
| 2014-05-02 | 0.15150 | 0.22285 |
| 2014-05-06 | 0.15050 | 0.22485 |
| 2014-05-07 | 0.15150 | 0.22395 |
| 2014-05-08 | 0.15025 | 0.22335 |
| 2014-05-09 | 0.15160 | 0.22410 |
| 2014-05-12 | 0.15110 | 0.22510 |
| 2014-05-13 | 0.15110 | 0.22385 |
| 2014-05-14 | 0.15110 | 0.22535 |
| 2014-05-15 | 0.15100 | 0.22585 |
| 2014-05-16 | 0.14925 | 0.22860 |
| 2014-05-19 | 0.14850 | 0.22695 |
| 2014-05-20 | 0.14775 | 0.22810 |

2

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2014-05-21 | 0.14850 | 0.22735 |
| 2014-05-22 | 0.15000 | 0.22715 |
| 2014-05-23 | 0.15050 | 0.22935 |
| 2014-05-27 | 0.15050 | 0.22985 |
| 2014-05-28 | 0.15000 | 0.22760 |
| 2014-05-29 | 0.15100 | 0.22735 |
| 2014-05-30 | 0.15100 | 0.22740 |
| 2014-06-02 | 0.15100 | 0.22715 |
| 2014-06-03 | 0.15090 | 0.22740 |
| 2014-06-04 | 0.15200 | 0.22950 |
| 2014-06-05 | 0.15100 | 0.23060 |
| 2014-06-06 | 0.15350 | 0.22960 |
| 2014-06-09 | 0.15225 | 0.23055 |
| 2014-06-10 | 0.15200 | 0.23030 |
| 2014-06-11 | 0.15125 | 0.22980 |
| 2014-06-12 | 0.15175 | 0.23060 |
| 2014-06-13 | 0.15425 | 0.23210 |
| 2014-06-16 | 0.15400 | 0.23060 |
| 2014-06-17 | 0.15500 | 0.23100 |
| 2014-06-18 | 0.15300 | 0.23100 |
| 2014-06-19 | 0.15325 | 0.22960 |
| 2014-06-20 | 0.15400 | 0.23060 |
| 2014-06-23 | 0.15200 | 0.23260 |
| 2014-06-24 | 0.15150 | 0.23360 |
| 2014-06-25 | 0.15100 | 0.23385 |
| 2014-06-26 | 0.14950 | 0.23410 |
| 2014-06-27 | 0.15150 | 0.23460 |
| 2014-06-30 | 0.15520 | 0.23070 |
| 2014-07-01 | 0.15520 | 0.23180 |
| 2014-07-02 | 0.15550 | 0.23460 |
| 2014-07-03 | 0.15550 | 0.23210 |
| 2014-07-04 | 0.15340 | 0.23310 |
| 2014-07-07 | 0.15340 | 0.23410 |
| 2014-07-08 | 0.15250 | 0.23360 |
| 2014-07-09 | 0.15275 | 0.23410 |
| 2014-07-10 | 0.15150 | 0.23360 |
| 2014-07-11 | 0.15200 | 0.23360 |
| 2014-07-14 | 0.15200 | 0.23260 |
| 2014-07-15 | 0.15420 | 0.23310 |
| 2014-07-16 | 0.15545 | 0.23360 |
| 2014-07-17 | 0.15620 | 0.23360 |
| 2014-07-18 | 0.15425 | 0.23160 |
| 2014-07-21 | 0.15475 | 0.23310 |
| 2014-07-22 | 0.15525 | 0.23260 |
| 2014-07-23 | 0.15500 | 0.23410 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2014-07-24 | 0.15425 | 0.23510 |
| 2014-07-25 | 0.15600 | 0.23410 |
| 2014-07-28 | 0.15500 | 0.23610 |
| 2014-07-29 | 0.15500 | 0.23710 |
| 2014-07-30 | 0.15580 | 0.23960 |
| 2014-07-31 | 0.15600 | 0.23910 |
| 2014-08-01 | 0.15600 | 0.23810 |
| 2014-08-04 | 0.15690 | 0.23710 |
| 2014-08-05 | 0.15850 | 0.23710 |
| 2014-08-06 | 0.15880 | 0.23420 |
| 2014-08-07 | 0.15700 | 0.23310 |
| 2014-08-08 | 0.15600 | 0.23510 |
| 2014-08-11 | 0.15550 | 0.23380 |
| 2014-08-12 | 0.15600 | 0.23310 |
| 2014-08-13 | 0.15500 | 0.23360 |
| 2014-08-14 | 0.15500 | 0.23110 |
| 2014-08-15 | 0.15550 | 0.23210 |
| 2014-08-18 | 0.15550 | 0.23210 |
| 2014-08-19 | 0.15550 | 0.23440 |
| 2014-08-20 | 0.15500 | 0.23490 |
| 2014-08-21 | 0.15500 | 0.23490 |
| 2014-08-22 | 0.15500 | 0.23840 |
| 2014-08-26 | 0.15600 | 0.23810 |
| 2014-08-27 | 0.15670 | 0.23460 |
| 2014-08-28 | 0.15450 | 0.23360 |
| 2014-08-29 | 0.15700 | 0.23360 |
| 2014-09-01 | 0.15650 | 0.23360 |
| 2014-09-02 | 0.15650 | 0.23310 |
| 2014-09-03 | 0.15610 | 0.23410 |
| 2014-09-04 | 0.15610 | 0.23310 |
| 2014-09-05 | 0.15280 | 0.23230 |
| 2014-09-08 | 0.15350 | 0.23360 |
| 2014-09-09 | 0.15350 | 0.23460 |
| 2014-09-10 | 0.15350 | 0.23460 |
| 2014-09-11 | 0.15360 | 0.23410 |
| 2014-09-12 | 0.15360 | 0.23460 |
| 2014-09-15 | 0.15360 | 0.23460 |
| 2014-09-16 | 0.15350 | 0.23440 |
| 2014-09-17 | 0.15300 | 0.23410 |
| 2014-09-18 | 0.15350 | 0.23310 |
| 2014-09-19 | 0.15400 | 0.23310 |
| 2014-09-22 | 0.15450 | 0.23560 |
| 2014-09-23 | 0.15450 | 0.23410 |
| 2014-09-24 | 0.15350 | 0.23510 |
| 2014-09-25 | 0.15150 | 0.23360 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2014-09-26 | 0.15400 | 0.23310 |
| 2014-09-29 | 0.15250 | 0.23510 |
| 2014-09-30 | 0.15650 | 0.23510 |
| 2014-10-01 | 0.15200 | 0.23260 |
| 2014-10-02 | 0.15200 | 0.23120 |
| 2014-10-03 | 0.15300 | 0.23160 |
| 2014-10-06 | 0.15300 | 0.23260 |
| 2014-10-07 | 0.15250 | 0.23110 |
| 2014-10-08 | 0.15180 | 0.22910 |
| 2014-10-09 | 0.15270 | 0.22910 |
| 2014-10-10 | 0.15280 | 0.23000 |
| 2014-10-13 | 0.15330 | 0.23060 |
| 2014-10-14 | 0.15180 | 0.22910 |
| 2014-10-15 | 0.15350 | 0.22810 |
| 2014-10-16 | 0.15700 | 0.23075 |
| 2014-10-17 | 0.15720 | 0.23135 |
| 2014-10-20 | 0.15570 | 0.23210 |
| 2014-10-21 | 0.15300 | 0.23060 |
| 2014-10-22 | 0.15300 | 0.23280 |
| 2014-10-23 | 0.15200 | 0.23360 |
| 2014-10-24 | 0.15200 | 0.23310 |
| 2014-10-27 | 0.15250 | 0.23260 |
| 2014-10-28 | 0.15350 | 0.23260 |
| 2014-10-29 | 0.15400 | 0.23260 |
| 2014-10-30 | 0.15670 | 0.23235 |
| 2014-10-31 | 0.15590 | 0.23210 |
| 2014-11-03 | 0.15550 | 0.23235 |
| 2014-11-04 | 0.15550 | 0.23185 |
| 2014-11-05 | 0.15550 | 0.23185 |
| 2014-11-06 | 0.15550 | 0.23160 |
| 2014-11-07 | 0.15730 | 0.23260 |
| 2014-11-10 | 0.15430 | 0.23310 |
| 2014-11-11 | 0.15330 | 0.23320 |
| 2014-11-12 | 0.15280 | 0.23320 |
| 2014-11-13 | 0.15470 | 0.23210 |
| 2014-11-14 | 0.15300 | 0.23210 |
| 2014-11-17 | 0.15400 | 0.23185 |
| 2014-11-18 | 0.15500 | 0.23185 |
| 2014-11-19 | 0.15500 | 0.23110 |
| 2014-11-20 | 0.15500 | 0.23290 |
| 2014-11-21 | 0.15525 | 0.23285 |
| 2014-11-24 | 0.15350 | 0.23435 |
| 2014-11-25 | 0.15625 | 0.23560 |
| 2014-11-26 | 0.15575 | 0.23560 |
| 2014-11-27 | 0.15500 | 0.23360 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2014-11-28 | 0.15400 | 0.23360 |
| 2014-12-01 | 0.15775 | 0.23460 |
| 2014-12-02 | 0.15825 | 0.23460 |
| 2014-12-03 | 0.15700 | 0.23485 |
| 2014-12-04 | 0.15720 | 0.23535 |
| 2014-12-05 | 0.15800 | 0.23560 |
| 2014-12-08 | 0.16170 | 0.23760 |
| 2014-12-09 | 0.15850 | 0.23885 |
| 2014-12-10 | 0.16080 | 0.23990 |
| 2014-12-11 | 0.16080 | 0.24060 |
| 2014-12-12 | 0.16100 | 0.24285 |
| 2014-12-15 | 0.16200 | 0.24260 |
| 2014-12-16 | 0.16200 | 0.24260 |
| 2014-12-17 | 0.16410 | 0.24535 |
| 2014-12-18 | 0.16545 | 0.24710 |
| 2014-12-19 | 0.16425 | 0.25210 |
| 2014-12-22 | 0.16700 | 0.25510 |
| 2014-12-23 | 0.16950 | 0.25460 |
| 2014-12-24 | 0.16875 | 0.25660 |
| 2014-12-29 | 0.16925 | 0.25510 |
| 2014-12-30 | 0.16950 | 0.25520 |
| 2014-12-31 | 0.17125 | 0.25560 |
| 2015-01-02 | 0.16750 | 0.25560 |
| 2015-01-05 | 0.16800 | 0.25360 |
| 2015-01-06 | 0.16775 | 0.25110 |
| 2015-01-07 | 0.16650 | 0.25210 |
| 2015-01-08 | 0.16625 | 0.25210 |
| 2015-01-09 | 0.16675 | 0.25410 |
| 2015-01-12 | 0.16650 | 0.25280 |
| 2015-01-13 | 0.16650 | 0.25330 |
| 2015-01-14 | 0.16825 | 0.25360 |
| 2015-01-15 | 0.16800 | 0.25260 |
| 2015-01-16 | 0.16800 | 0.25660 |
| 2015-01-19 | 0.16875 | 0.25620 |
| 2015-01-20 | 0.16850 | 0.25670 |
| 2015-01-21 | 0.16675 | 0.25710 |
| 2015-01-22 | 0.16825 | 0.25610 |
| 2015-01-23 | 0.16775 | 0.25610 |
| 2015-01-26 | 0.16900 | 0.25610 |
| 2015-01-27 | 0.16800 | 0.25260 |
| 2015-01-28 | 0.17050 | 0.25460 |
| 2015-01-29 | 0.17090 | 0.25460 |
| 2015-01-30 | 0.17125 | 0.25310 |
| 2015-02-02 | 0.16950 | 0.25210 |
| 2015-02-03 | 0.17100 | 0.25510 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|------|------------------|------------------|
| 2015-02-04 | 0.17350 | 0.25510 |
| 2015-02-05 | 0.17100 | 0.25610 |
| 2015-02-06 | 0.17150 | 0.25560 |
| 2015-02-09 | 0.17220 | 0.25835 |
| 2015-02-10 | 0.17170 | 0.25810 |
| 2015-02-11 | 0.17170 | 0.25810 |
| 2015-02-12 | 0.17200 | 0.25810 |
| 2015-02-13 | 0.17300 | 0.25710 |
| 2015-02-16 | 0.17300 | 0.25620 |
| 2015-02-17 | 0.17350 | 0.25670 |
| 2015-02-18 | 0.17350 | 0.26060 |
| 2015-02-19 | 0.17350 | 0.26150 |
| 2015-02-20 | 0.17150 | 0.26260 |
| 2015-02-23 | 0.17100 | 0.26160 |
| 2015-02-24 | 0.17150 | 0.26110 |
| 2015-02-25 | 0.17200 | 0.26090 |
| 2015-02-26 | 0.17190 | 0.26160 |
| 2015-02-27 | 0.17300 | 0.26185 |
| 2015-03-02 | 0.17270 | 0.26095 |
| 2015-03-03 | 0.17300 | 0.26515 |
| 2015-03-04 | 0.17500 | 0.26360 |
| 2015-03-05 | 0.17500 | 0.26360 |
| 2015-03-06 | 0.17500 | 0.26460 |
| 2015-03-09 | 0.17650 | 0.26660 |
| 2015-03-10 | 0.17790 | 0.26770 |
| 2015-03-11 | 0.17600 | 0.26990 |
| 2015-03-12 | 0.17450 | 0.27060 |
| 2015-03-13 | 0.17650 | 0.27065 |
| 2015-03-16 | 0.17700 | 0.27015 |
| 2015-03-17 | 0.17750 | 0.26935 |
| 2015-03-18 | 0.17600 | 0.27030 |
| 2015-03-19 | 0.17325 | 0.26455 |
| 2015-03-20 | 0.17400 | 0.26680 |
| 2015-03-23 | 0.17375 | 0.26680 |
| 2015-03-24 | 0.17275 | 0.26935 |
| 2015-03-25 | 0.17560 | 0.26855 |
| 2015-03-26 | 0.17775 | 0.27305 |
| 2015-03-27 | 0.17800 | 0.27540 |
| 2015-03-30 | 0.17925 | 0.27415 |
| 2015-03-31 | 0.17625 | 0.27075 |
| 2015-04-01 | 0.17755 | 0.27075 |
| 2015-04-02 | 0.17975 | 0.27375 |
| 2015-04-07 | 0.18015 | 0.27375 |
| 2015-04-08 | 0.18095 | 0.27120 |
| 2015-04-09 | 0.18000 | 0.27590 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2015-04-10 | 0.17850 | 0.27700 |
| 2015-04-13 | 0.18150 | 0.27530 |
| 2015-04-14 | 0.18250 | 0.27555 |
| 2015-04-15 | 0.18040 | 0.27435 |
| 2015-04-16 | 0.18055 | 0.27510 |
| 2015-04-17 | 0.18025 | 0.27575 |
| 2015-04-20 | 0.18050 | 0.27600 |
| 2015-04-21 | 0.18150 | 0.27725 |
| 2015-04-22 | 0.18175 | 0.27750 |
| 2015-04-23 | 0.18125 | 0.27700 |
| 2015-04-24 | 0.18150 | 0.27900 |
| 2015-04-27 | 0.18125 | 0.27900 |
| 2015-04-28 | 0.18425 | 0.27815 |
| 2015-04-29 | 0.18025 | 0.27815 |
| 2015-04-30 | 0.18100 | 0.27875 |
| 2015-05-01 | 0.18225 | 0.27975 |
| 2015-05-05 | 0.18050 | 0.27590 |
| 2015-05-06 | 0.18025 | 0.27600 |
| 2015-05-07 | 0.18150 | 0.27885 |
| 2015-05-08 | 0.18475 | 0.27985 |
| 2015-05-11 | 0.18560 | 0.27660 |
| 2015-05-12 | 0.18560 | 0.27500 |
| 2015-05-13 | 0.18560 | 0.27390 |
| 2015-05-14 | 0.18335 | 0.27600 |
| 2015-05-15 | 0.18620 | 0.27650 |
| 2015-05-18 | 0.18400 | 0.27600 |
| 2015-05-19 | 0.18675 | 0.28100 |
| 2015-05-20 | 0.18475 | 0.28350 |
| 2015-05-21 | 0.18475 | 0.28200 |
| 2015-05-22 | 0.18485 | 0.28450 |
| 2015-05-26 | 0.18630 | 0.28585 |
| 2015-05-27 | 0.18535 | 0.28350 |
| 2015-05-28 | 0.18400 | 0.28275 |
| 2015-05-29 | 0.18400 | 0.28375 |
| 2015-06-01 | 0.18300 | 0.28250 |
| 2015-06-02 | 0.18480 | 0.27870 |
| 2015-06-03 | 0.18500 | 0.27920 |
| 2015-06-04 | 0.18405 | 0.27890 |
| 2015-06-05 | 0.18300 | 0.28120 |
| 2015-06-08 | 0.18540 | 0.28220 |
| 2015-06-09 | 0.18750 | 0.28550 |
| 2015-06-10 | 0.18875 | 0.28785 |
| 2015-06-11 | 0.18550 | 0.28585 |
| 2015-06-12 | 0.18475 | 0.28605 |
| 2015-06-15 | 0.18525 | 0.28325 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2015-06-16 | 0.18500 | 0.28625 |
| 2015-06-17 | 0.18750 | 0.28570 |
| 2015-06-18 | 0.18675 | 0.28080 |
| 2015-06-19 | 0.18700 | 0.28130 |
| 2015-06-22 | 0.18700 | 0.28225 |
| 2015-06-23 | 0.18700 | 0.28075 |
| 2015-06-24 | 0.18650 | 0.28075 |
| 2015-06-25 | 0.18600 | 0.28200 |
| 2015-06-26 | 0.18660 | 0.28175 |
| 2015-06-29 | 0.18660 | 0.28370 |
| 2015-06-30 | 0.18650 | 0.28320 |
| 2015-07-01 | 0.18500 | 0.28360 |
| 2015-07-02 | 0.18815 | 0.28350 |
| 2015-07-03 | 0.18840 | 0.28430 |
| 2015-07-06 | 0.18650 | 0.28425 |
| 2015-07-07 | 0.18950 | 0.28325 |
| 2015-07-08 | 0.18850 | 0.28345 |
| 2015-07-09 | 0.18670 | 0.28600 |
| 2015-07-10 | 0.18600 | 0.28580 |
| 2015-07-13 | 0.18730 | 0.28880 |
| 2015-07-14 | 0.18700 | 0.28850 |
| 2015-07-15 | 0.18600 | 0.28850 |
| 2015-07-16 | 0.18800 | 0.28700 |
| 2015-07-17 | 0.19050 | 0.29175 |
| 2015-07-20 | 0.18900 | 0.29500 |
| 2015-07-21 | 0.18500 | 0.29410 |
| 2015-07-22 | 0.18700 | 0.29250 |
| 2015-07-23 | 0.19050 | 0.29510 |
| 2015-07-24 | 0.18900 | 0.29360 |
| 2015-07-27 | 0.18900 | 0.29410 |
| 2015-07-28 | 0.19080 | 0.29680 |
| 2015-07-29 | 0.18955 | 0.29680 |
| 2015-07-30 | 0.18850 | 0.30010 |
| 2015-07-31 | 0.19175 | 0.30860 |
| 2015-08-03 | 0.19050 | 0.30370 |
| 2015-08-04 | 0.19075 | 0.30110 |
| 2015-08-05 | 0.19350 | 0.31090 |
| 2015-08-06 | 0.19150 | 0.31140 |
| 2015-08-07 | 0.19125 | 0.31160 |
| 2015-08-10 | 0.19255 | 0.31420 |
| 2015-08-11 | 0.19345 | 0.31435 |
| 2015-08-12 | 0.19400 | 0.30930 |
| 2015-08-13 | 0.19760 | 0.32050 |
| 2015-08-14 | 0.19960 | 0.32445 |
| 2015-08-17 | 0.20460 | 0.33285 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2015-08-18 | 0.20275 | 0.33285 |
| 2015-08-19 | 0.20200 | 0.33335 |
| 2015-08-20 | 0.20040 | 0.32910 |
| 2015-08-21 | 0.19940 | 0.32910 |
| 2015-08-24 | 0.19940 | 0.33160 |
| 2015-08-25 | 0.19775 | 0.32700 |
| 2015-08-26 | 0.19800 | 0.32520 |
| 2015-08-27 | 0.19700 | 0.32440 |
| 2015-08-28 | 0.19855 | 0.32900 |
| 2015-09-01 | 0.20120 | 0.33400 |
| 2015-09-02 | 0.20280 | 0.33250 |
| 2015-09-03 | 0.20430 | 0.33350 |
| 2015-09-04 | 0.19925 | 0.33200 |
| 2015-09-07 | 0.20270 | 0.33300 |
| 2015-09-08 | 0.20300 | 0.33200 |
| 2015-09-09 | 0.20400 | 0.33300 |
| 2015-09-10 | 0.20635 | 0.33600 |
| 2015-09-11 | 0.20655 | 0.33720 |
| 2015-09-14 | 0.20900 | 0.33550 |
| 2015-09-15 | 0.20725 | 0.33425 |
| 2015-09-16 | 0.21280 | 0.33960 |
| 2015-09-17 | 0.21600 | 0.34510 |
| 2015-09-18 | 0.19580 | 0.31920 |
| 2015-09-21 | 0.19500 | 0.32600 |
| 2015-09-22 | 0.19560 | 0.32650 |
| 2015-09-23 | 0.19390 | 0.32550 |
| 2015-09-24 | 0.19430 | 0.32640 |
| 2015-09-25 | 0.19430 | 0.32610 |
| 2015-09-28 | 0.19360 | 0.32660 |
| 2015-09-29 | 0.19300 | 0.32550 |
| 2015-09-30 | 0.19300 | 0.32500 |
| 2015-10-01 | 0.19400 | 0.32400 |
| 2015-10-02 | 0.19470 | 0.32710 |
| 2015-10-05 | 0.19375 | 0.32320 |
| 2015-10-06 | 0.19410 | 0.31800 |
| 2015-10-07 | 0.19605 | 0.31860 |
| 2015-10-08 | 0.19545 | 0.31960 |
| 2015-10-09 | 0.19685 | 0.32060 |
| 2015-10-12 | 0.19325 | 0.32075 |
| 2015-10-13 | 0.19575 | 0.32050 |
| 2015-10-14 | 0.19900 | 0.31705 |
| 2015-10-15 | 0.19675 | 0.31515 |
| 2015-10-16 | 0.19425 | 0.31715 |
| 2015-10-19 | 0.19600 | 0.31665 |
| 2015-10-20 | 0.19650 | 0.32040 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2015-10-21 | 0.19480 | 0.31640 |
| 2015-10-22 | 0.19695 | 0.31990 |
| 2015-10-23 | 0.19350 | 0.32290 |
| 2015-10-26 | 0.19355 | 0.32315 |
| 2015-10-27 | 0.19075 | 0.32390 |
| 2015-10-28 | 0.18830 | 0.32190 |
| 2015-10-29 | 0.19300 | 0.32890 |
| 2015-10-30 | 0.19200 | 0.33410 |
| 2015-11-02 | 0.19000 | 0.33410 |
| 2015-11-03 | 0.19220 | 0.33360 |
| 2015-11-04 | 0.19320 | 0.33660 |
| 2015-11-05 | 0.19475 | 0.34390 |
| 2015-11-06 | 0.19450 | 0.34140 |
| 2015-11-09 | 0.19700 | 0.35560 |
| 2015-11-10 | 0.19550 | 0.35610 |
| 2015-11-11 | 0.19575 | 0.35910 |
| 2015-11-12 | 0.19700 | 0.36160 |
| 2015-11-13 | 0.19725 | 0.36360 |
| 2015-11-16 | 0.19925 | 0.36410 |
| 2015-11-17 | 0.20250 | 0.36710 |
| 2015-11-18 | 0.20675 | 0.36960 |
| 2015-11-19 | 0.21325 | 0.37760 |
| 2015-11-20 | 0.21150 | 0.38210 |
| 2015-11-23 | 0.22100 | 0.39320 |
| 2015-11-24 | 0.22500 | 0.40230 |
| 2015-11-25 | 0.23150 | 0.40670 |
| 2015-11-26 | 0.23275 | 0.41170 |
| 2015-11-27 | 0.24375 | 0.41420 |
| 2015-11-30 | 0.24300 | 0.41620 |
| 2015-12-01 | 0.24375 | 0.42220 |
| 2015-12-02 | 0.25100 | 0.43600 |
| 2015-12-03 | 0.26860 | 0.45200 |
| 2015-12-04 | 0.27550 | 0.46200 |
| 2015-12-07 | 0.28700 | 0.47700 |
| 2015-12-08 | 0.29310 | 0.48650 |
| 2015-12-09 | 0.30050 | 0.49200 |
| 2015-12-10 | 0.31700 | 0.50200 |
| 2015-12-11 | 0.33050 | 0.51200 |
| 2015-12-14 | 0.34450 | 0.51775 |
| 2015-12-15 | 0.35050 | 0.52575 |
| 2015-12-16 | 0.36000 | 0.53250 |
| 2015-12-17 | 0.40210 | 0.56950 |
| 2015-12-18 | 0.41300 | 0.58550 |
| 2015-12-21 | 0.41950 | 0.59310 |
| 2015-12-22 | 0.41750 | 0.59435 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2015-12-23 | 0.42160 | 0.60310 |
| 2015-12-24 | 0.42190 | 0.60310 |
| 2015-12-29 | 0.42390 | 0.60670 |
| 2015-12-30 | 0.42750 | 0.61220 |
| 2015-12-31 | 0.42950 | 0.61270 |
| 2016-01-04 | 0.42250 | 0.61170 |
| 2016-01-05 | 0.42200 | 0.61710 |
| 2016-01-06 | 0.42350 | 0.62010 |
| 2016-01-07 | 0.42350 | 0.61685 |
| 2016-01-08 | 0.42380 | 0.62110 |
| 2016-01-11 | 0.42400 | 0.62210 |
| 2016-01-12 | 0.42450 | 0.62360 |
| 2016-01-13 | 0.42550 | 0.62200 |
| 2016-01-14 | 0.42550 | 0.62110 |
| 2016-01-15 | 0.42550 | 0.61960 |
| 2016-01-18 | 0.42600 | 0.62380 |
| 2016-01-19 | 0.42500 | 0.62430 |
| 2016-01-20 | 0.42530 | 0.62130 |
| 2016-01-21 | 0.42650 | 0.61860 |
| 2016-01-22 | 0.42550 | 0.61910 |
| 2016-01-25 | 0.43060 | 0.62130 |
| 2016-01-26 | 0.43060 | 0.62110 |
| 2016-01-27 | 0.42800 | 0.61810 |
| 2016-01-28 | 0.42620 | 0.61560 |
| 2016-01-29 | 0.42500 | 0.61260 |
| 2016-02-01 | 0.42700 | 0.61860 |
| 2016-02-02 | 0.42850 | 0.61920 |
| 2016-02-03 | 0.42850 | 0.62060 |
| 2016-02-04 | 0.42770 | 0.62020 |
| 2016-02-05 | 0.42890 | 0.61970 |
| 2016-02-08 | 0.42925 | 0.62100 |
| 2016-02-09 | 0.42850 | 0.62050 |
| 2016-02-10 | 0.42650 | 0.61760 |
| 2016-02-11 | 0.42700 | 0.61720 |
| 2016-02-12 | 0.43050 | 0.61820 |
| 2016-02-15 | 0.42925 | 0.61820 |
| 2016-02-16 | 0.42950 | 0.61820 |
| 2016-02-17 | 0.43005 | 0.61940 |
| 2016-02-18 | 0.43200 | 0.61820 |
| 2016-02-19 | 0.43350 | 0.61820 |
| 2016-02-22 | 0.43350 | 0.62460 |
| 2016-02-23 | 0.43580 | 0.62910 |
| 2016-02-24 | 0.43380 | 0.63460 |
| 2016-02-25 | 0.43850 | 0.63560 |
| 2016-02-26 | 0.43850 | 0.63510 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2016-02-29 | 0.44050 | 0.63310 |
| 2016-03-01 | 0.43525 | 0.63160 |
| 2016-03-02 | 0.43760 | 0.63485 |
| 2016-03-03 | 0.44050 | 0.63560 |
| 2016-03-04 | 0.43800 | 0.63350 |
| 2016-03-07 | 0.44050 | 0.63610 |
| 2016-03-08 | 0.44185 | 0.63515 |
| 2016-03-09 | 0.43800 | 0.63460 |
| 2016-03-10 | 0.43810 | 0.63235 |
| 2016-03-11 | 0.43620 | 0.63385 |
| 2016-03-14 | 0.44130 | 0.63955 |
| 2016-03-15 | 0.44125 | 0.64195 |
| 2016-03-16 | 0.43990 | 0.63900 |
| 2016-03-17 | 0.43210 | 0.62340 |
| 2016-03-18 | 0.42830 | 0.62430 |
| 2016-03-21 | 0.43180 | 0.62460 |
| 2016-03-22 | 0.43150 | 0.62835 |
| 2016-03-23 | 0.43300 | 0.63010 |
| 2016-03-24 | 0.43500 | 0.62860 |
| 2016-03-29 | 0.43290 | 0.63085 |
| 2016-03-30 | 0.43400 | 0.62510 |
| 2016-03-31 | 0.43725 | 0.62860 |
| 2016-04-01 | 0.43735 | 0.62910 |
| 2016-04-04 | 0.44020 | 0.63010 |
| 2016-04-05 | 0.43850 | 0.62660 |
| 2016-04-06 | 0.43900 | 0.63060 |
| 2016-04-07 | 0.43645 | 0.62880 |
| 2016-04-08 | 0.43470 | 0.63080 |
| 2016-04-11 | 0.43590 | 0.62985 |
| 2016-04-12 | 0.43715 | 0.62960 |
| 2016-04-13 | 0.43275 | 0.62835 |
| 2016-04-14 | 0.43625 | 0.63285 |
| 2016-04-15 | 0.43625 | 0.63310 |
| 2016-04-18 | 0.43875 | 0.63435 |
| 2016-04-19 | 0.44115 | 0.63485 |
| 2016-04-20 | 0.44125 | 0.63510 |
| 2016-04-21 | 0.43885 | 0.63810 |
| 2016-04-22 | 0.43645 | 0.63585 |
| 2016-04-25 | 0.43695 | 0.63385 |
| 2016-04-26 | 0.43770 | 0.63435 |
| 2016-04-27 | 0.43520 | 0.63835 |
| 2016-04-28 | 0.43880 | 0.63660 |
| 2016-04-29 | 0.43575 | 0.63660 |
| 2016-05-03 | 0.43590 | 0.63290 |
| 2016-05-04 | 0.43590 | 0.63410 |

13

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2016-05-05 | 0.43715 | 0.63180 |
| 2016-05-06 | 0.43790 | 0.62960 |
| 2016-05-09 | 0.43865 | 0.62960 |
| 2016-05-10 | 0.43730 | 0.62810 |
| 2016-05-11 | 0.43465 | 0.62660 |
| 2016-05-12 | 0.43445 | 0.62610 |
| 2016-05-13 | 0.43395 | 0.62760 |
| 2016-05-16 | 0.43620 | 0.62610 |
| 2016-05-17 | 0.43870 | 0.62510 |
| 2016-05-18 | 0.43845 | 0.63560 |
| 2016-05-19 | 0.44300 | 0.65390 |
| 2016-05-20 | 0.44325 | 0.66130 |
| 2016-05-23 | 0.44600 | 0.66230 |
| 2016-05-24 | 0.44420 | 0.66530 |
| 2016-05-25 | 0.44970 | 0.66655 |
| 2016-05-26 | 0.45445 | 0.67405 |
| 2016-05-27 | 0.45665 | 0.67305 |
| 2016-05-31 | 0.46885 | 0.68580 |
| 2016-06-01 | 0.46955 | 0.68130 |
| 2016-06-02 | 0.46305 | 0.68010 |
| 2016-06-03 | 0.46480 | 0.68215 |
| 2016-06-06 | 0.44705 | 0.66065 |
| 2016-06-07 | 0.44580 | 0.65660 |
| 2016-06-08 | 0.44530 | 0.65800 |
| 2016-06-09 | 0.44705 | 0.65605 |
| 2016-06-10 | 0.44655 | 0.65560 |
| 2016-06-13 | 0.44205 | 0.65250 |
| 2016-06-14 | 0.44230 | 0.65480 |
| 2016-06-15 | 0.44605 | 0.65635 |
| 2016-06-16 | 0.44805 | 0.64660 |
| 2016-06-17 | 0.44780 | 0.64440 |
| 2016-06-20 | 0.44805 | 0.64650 |
| 2016-06-21 | 0.45080 | 0.64185 |
| 2016-06-22 | 0.45205 | 0.64010 |
| 2016-06-23 | 0.45330 | 0.64010 |
| 2016-06-24 | 0.44930 | 0.62360 |
| 2016-06-27 | 0.45880 | 0.62710 |
| 2016-06-28 | 0.46030 | 0.63110 |
| 2016-06-29 | 0.46655 | 0.64610 |
| 2016-06-30 | 0.46505 | 0.65410 |
| 2016-07-01 | 0.46755 | 0.65335 |
| 2016-07-04 | 0.46955 | 0.65635 |
| 2016-07-05 | 0.47030 | 0.65710 |
| 2016-07-06 | 0.47255 | 0.66110 |
| 2016-07-07 | 0.47430 | 0.66460 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2016-07-08 | 0.47580 | 0.66710 |
| 2016-07-11 | 0.47785 | 0.66910 |
| 2016-07-12 | 0.47935 | 0.67335 |
| 2016-07-13 | 0.48135 | 0.68010 |
| 2016-07-14 | 0.48210 | 0.67910 |
| 2016-07-15 | 0.48330 | 0.68785 |
| 2016-07-18 | 0.48655 | 0.69560 |
| 2016-07-19 | 0.48530 | 0.69710 |
| 2016-07-20 | 0.48740 | 0.70160 |
| 2016-07-21 | 0.48790 | 0.71450 |
| 2016-07-22 | 0.49040 | 0.72100 |
| 2016-07-25 | 0.49090 | 0.73350 |
| 2016-07-26 | 0.49265 | 0.74300 |
| 2016-07-27 | 0.49565 | 0.75150 |
| 2016-07-28 | 0.49390 | 0.75650 |
| 2016-07-29 | 0.49590 | 0.75910 |
| 2016-08-01 | 0.49390 | 0.75910 |
| 2016-08-02 | 0.49390 | 0.76760 |
| 2016-08-03 | 0.49690 | 0.77760 |
| 2016-08-04 | 0.49840 | 0.78760 |
| 2016-08-05 | 0.50390 | 0.79235 |
| 2016-08-08 | 0.51190 | 0.80650 |
| 2016-08-09 | 0.51315 | 0.81600 |
| 2016-08-10 | 0.51765 | 0.81760 |
| 2016-08-11 | 0.50765 | 0.81700 |
| 2016-08-12 | 0.50665 | 0.81825 |
| 2016-08-15 | 0.50744 | 0.80411 |
| 2016-08-16 | 0.50744 | 0.80128 |
| 2016-08-17 | 0.51411 | 0.81128 |
| 2016-08-18 | 0.51244 | 0.81100 |
| 2016-08-19 | 0.52106 | 0.81711 |
| 2016-08-22 | 0.52217 | 0.82544 |
| 2016-08-23 | 0.52439 | 0.82544 |
| 2016-08-24 | 0.51994 | 0.82544 |
| 2016-08-25 | 0.52383 | 0.82933 |
| 2016-08-26 | 0.52439 | 0.83344 |
| 2016-08-30 | 0.52322 | 0.84211 |
| 2016-08-31 | 0.52489 | 0.83933 |
| 2016-09-01 | 0.52294 | 0.83567 |
| 2016-09-02 | 0.52572 | 0.83511 |
| 2016-09-05 | 0.51933 | 0.83344 |
| 2016-09-06 | 0.51656 | 0.84067 |
| 2016-09-07 | 0.51322 | 0.83356 |
| 2016-09-08 | 0.51822 | 0.84544 |
| 2016-09-09 | 0.52689 | 0.85222 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2016-09-12 | 0.52772 | 0.85578 |
| 2016-09-13 | 0.52428 | 0.85028 |
| 2016-09-14 | 0.52956 | 0.85389 |
| 2016-09-15 | 0.53094 | 0.85656 |
| 2016-09-16 | 0.53178 | 0.85711 |
| 2016-09-19 | 0.53617 | 0.86067 |
| 2016-09-20 | 0.54306 | 0.86589 |
| 2016-09-21 | 0.54633 | 0.86333 |
| 2016-09-22 | 0.52528 | 0.85672 |
| 2016-09-23 | 0.52222 | 0.85294 |
| 2016-09-26 | 0.52444 | 0.85294 |
| 2016-09-27 | 0.52667 | 0.85378 |
| 2016-09-28 | 0.52438 | 0.83769 |
| 2016-09-29 | 0.52722 | 0.84561 |
| 2016-09-30 | 0.53111 | 0.85367 |
| 2016-10-03 | 0.52833 | 0.85789 |
| 2016-10-04 | 0.52722 | 0.86433 |
| 2016-10-05 | 0.52567 | 0.86794 |
| 2016-10-06 | 0.52956 | 0.87156 |
| 2016-10-07 | 0.52900 | 0.87606 |
| 2016-10-10 | 0.52956 | 0.87389 |
| 2016-10-11 | 0.53067 | 0.87750 |
| 2016-10-12 | 0.53456 | 0.88111 |
| 2016-10-13 | 0.53456 | 0.88000 |
| 2016-10-14 | 0.53567 | 0.88167 |
| 2016-10-17 | 0.52789 | 0.87761 |
| 2016-10-18 | 0.52567 | 0.88122 |
| 2016-10-19 | 0.52456 | 0.88067 |
| 2016-10-20 | 0.52400 | 0.88178 |
| 2016-10-21 | 0.53400 | 0.88178 |
| 2016-10-24 | 0.53400 | 0.88372 |
| 2016-10-25 | 0.53589 | 0.88567 |
| 2016-10-26 | 0.53478 | 0.89039 |
| 2016-10-27 | 0.53433 | 0.88733 |
| 2016-10-28 | 0.53267 | 0.88594 |
| 2016-10-31 | 0.53378 | 0.88428 |
| 2016-11-01 | 0.53044 | 0.88094 |
| 2016-11-02 | 0.53200 | 0.87567 |
| 2016-11-03 | 0.53256 | 0.88094 |
| 2016-11-04 | 0.53533 | 0.88261 |
| 2016-11-07 | 0.53533 | 0.88678 |
| 2016-11-08 | 0.53700 | 0.88233 |
| 2016-11-09 | 0.53644 | 0.88650 |
| 2016-11-10 | 0.53817 | 0.90206 |
| 2016-11-11 | 0.53817 | 0.90567 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2016-11-14 | 0.54206 | 0.91122 |
| 2016-11-15 | 0.55011 | 0.90622 |
| 2016-11-16 | 0.55456 | 0.90872 |
| 2016-11-17 | 0.56178 | 0.91122 |
| 2016-11-18 | 0.56600 | 0.91622 |
| 2016-11-21 | 0.56778 | 0.91983 |
| 2016-11-22 | 0.58422 | 0.92483 |
| 2016-11-23 | 0.59200 | 0.93011 |
| 2016-11-24 | 0.60256 | 0.93706 |
| 2016-11-25 | 0.60589 | 0.93733 |
| 2016-11-28 | 0.60561 | 0.93511 |
| 2016-11-29 | 0.61672 | 0.93067 |
| 2016-11-30 | 0.62367 | 0.93417 |
| 2016-12-01 | 0.63450 | 0.94167 |
| 2016-12-02 | 0.64667 | 0.94639 |
| 2016-12-05 | 0.65194 | 0.94806 |
| 2016-12-06 | 0.64889 | 0.95083 |
| 2016-12-07 | 0.65417 | 0.95083 |
| 2016-12-08 | 0.66389 | 0.95306 |
| 2016-12-09 | 0.68000 | 0.95650 |
| 2016-12-12 | 0.69472 | 0.95872 |
| 2016-12-13 | 0.70389 | 0.96344 |
| 2016-12-14 | 0.70728 | 0.97039 |
| 2016-12-15 | 0.73622 | 0.99317 |
| 2016-12-16 | 0.73900 | 0.99733 |
| 2016-12-19 | 0.74400 | 0.99428 |
| 2016-12-20 | 0.74900 | 0.99622 |
| 2016-12-21 | 0.75500 | 0.99761 |
| 2016-12-22 | 0.75611 | 0.99706 |
| 2016-12-23 | 0.76111 | 0.99706 |
| 2016-12-28 | 0.77000 | 0.99817 |
| 2016-12-29 | 0.77111 | 0.99789 |
| 2016-12-30 | 0.77167 | 0.99789 |
| 2017-01-03 | 0.77333 | 0.99872 |
| 2017-01-04 | 0.76556 | 1.00511 |
| 2017-01-05 | 0.76556 | 1.00928 |
| 2017-01-06 | 0.76333 | 1.01011 |
| 2017-01-09 | 0.76333 | 1.01483 |
| 2017-01-10 | 0.76500 | 1.01789 |
| 2017-01-11 | 0.76722 | 1.02178 |
| 2017-01-12 | 0.76722 | 1.02178 |
| 2017-01-13 | 0.76833 | 1.02317 |
| 2017-01-16 | 0.76778 | 1.02372 |
| 2017-01-17 | 0.76944 | 1.02483 |
| 2017-01-18 | 0.77667 | 1.03011 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2017-01-19 | 0.77639 | 1.04122 |
| 2017-01-20 | 0.77528 | 1.04344 |
| 2017-01-23 | 0.77111 | 1.03789 |
| 2017-01-24 | 0.77333 | 1.03178 |
| 2017-01-25 | 0.77611 | 1.03733 |
| 2017-01-26 | 0.77611 | 1.03900 |
| 2017-01-27 | 0.77833 | 1.03900 |
| 2017-01-30 | 0.78000 | 1.03400 |
| 2017-01-31 | 0.77944 | 1.03456 |
| 2017-02-01 | 0.78000 | 1.03456 |
| 2017-02-02 | 0.77667 | 1.03372 |
| 2017-02-03 | 0.77556 | 1.03400 |
| 2017-02-06 | 0.77528 | 1.03844 |
| 2017-02-07 | 0.77278 | 1.03817 |
| 2017-02-08 | 0.77167 | 1.03372 |
| 2017-02-09 | 0.77056 | 1.03372 |
| 2017-02-10 | 0.77111 | 1.03622 |
| 2017-02-13 | 0.77000 | 1.03900 |
| 2017-02-14 | 0.77000 | 1.03733 |
| 2017-02-15 | 0.77222 | 1.04178 |
| 2017-02-16 | 0.78056 | 1.05650 |
| 2017-02-17 | 0.77944 | 1.05233 |
| 2017-02-20 | 0.77722 | 1.05011 |
| 2017-02-21 | 0.77944 | 1.05344 |
| 2017-02-22 | 0.77944 | 1.05400 |
| 2017-02-23 | 0.77833 | 1.05233 |
| 2017-02-24 | 0.78056 | 1.05400 |
| 2017-02-27 | 0.78444 | 1.05456 |
| 2017-02-28 | 0.78889 | 1.06400 |
| 2017-03-01 | 0.81056 | 1.09278 |
| 2017-03-02 | 0.83000 | 1.10000 |
| 2017-03-03 | 0.83444 | 1.10167 |
| 2017-03-06 | 0.84667 | 1.10622 |
| 2017-03-07 | 0.85444 | 1.10622 |
| 2017-03-08 | 0.85778 | 1.10900 |
| 2017-03-09 | 0.88139 | 1.11956 |
| 2017-03-10 | 0.89056 | 1.12122 |
| 2017-03-13 | 0.91222 | 1.13122 |
| 2017-03-14 | 0.92833 | 1.13733 |
| 2017-03-15 | 0.94278 | 1.14817 |
| 2017-03-16 | 0.97833 | 1.15178 |
| 2017-03-17 | 0.97611 | 1.15178 |
| 2017-03-20 | 0.97722 | 1.15622 |
| 2017-03-21 | 0.97722 | 1.15622 |
| 2017-03-22 | 0.98389 | 1.15678 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2017-03-23 | 0.98167 | 1.15289 |
| 2017-03-24 | 0.98278 | 1.15128 |
| 2017-03-27 | 0.98222 | 1.15189 |
| 2017-03-28 | 0.98222 | 1.15222 |
| 2017-03-29 | 0.98222 | 1.14678 |
| 2017-03-30 | 0.98278 | 1.14761 |
| 2017-03-31 | 0.98278 | 1.14956 |
| 2017-04-03 | 0.98333 | 1.14983 |
| 2017-04-04 | 0.98611 | 1.14983 |
| 2017-04-05 | 0.98556 | 1.15039 |
| 2017-04-06 | 0.98944 | 1.15539 |
| 2017-04-07 | 0.99000 | 1.15761 |
| 2017-04-10 | 0.98833 | 1.15567 |
| 2017-04-11 | 0.99000 | 1.15511 |
| 2017-04-12 | 0.99389 | 1.15844 |
| 2017-04-13 | 0.99444 | 1.15844 |
| 2017-04-18 | 0.99278 | 1.15622 |
| 2017-04-19 | 0.99111 | 1.15567 |
| 2017-04-20 | 0.98833 | 1.15317 |
| 2017-04-21 | 0.99056 | 1.15622 |
| 2017-04-24 | 0.99111 | 1.16650 |
| 2017-04-25 | 0.99222 | 1.17039 |
| 2017-04-26 | 0.99278 | 1.17178 |
| 2017-04-27 | 0.99500 | 1.16956 |
| 2017-04-28 | 0.99500 | 1.17233 |
| 2017-05-02 | 0.99278 | 1.17372 |
| 2017-05-03 | 0.99167 | 1.17122 |
| 2017-05-04 | 0.99278 | 1.17928 |
| 2017-05-05 | 0.99444 | 1.18039 |
| 2017-05-08 | 0.99411 | 1.18456 |
| 2017-05-09 | 0.98856 | 1.18200 |
| 2017-05-10 | 0.98856 | 1.18094 |
| 2017-05-11 | 0.98911 | 1.18178 |
| 2017-05-12 | 0.99244 | 1.17956 |
| 2017-05-15 | 1.00078 | 1.17944 |
| 2017-05-16 | 0.99911 | 1.18117 |
| 2017-05-17 | 1.00356 | 1.17839 |
| 2017-05-18 | 1.00994 | 1.17172 |
| 2017-05-19 | 1.01711 | 1.18644 |
| 2017-05-22 | 1.02939 | 1.19200 |
| 2017-05-23 | 1.02356 | 1.18867 |
| 2017-05-24 | 1.03272 | 1.19761 |
| 2017-05-25 | 1.04383 | 1.20039 |
| 2017-05-26 | 1.04467 | 1.20178 |
| 2017-05-30 | 1.05050 | 1.20178 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2017-05-31 | 1.06033 | 1.21000 |
| 2017-06-01 | 1.07589 | 1.21806 |
| 2017-06-02 | 1.08617 | 1.22250 |
| 2017-06-05 | 1.08422 | 1.21956 |
| 2017-06-06 | 1.08867 | 1.21900 |
| 2017-06-07 | 1.09600 | 1.22100 |
| 2017-06-08 | 1.11711 | 1.22811 |
| 2017-06-09 | 1.12711 | 1.23644 |
| 2017-06-12 | 1.13933 | 1.24167 |
| 2017-06-13 | 1.15889 | 1.24556 |
| 2017-06-14 | 1.17167 | 1.25033 |
| 2017-06-15 | 1.20944 | 1.26744 |
| 2017-06-16 | 1.21222 | 1.27356 |
| 2017-06-19 | 1.21389 | 1.28022 |
| 2017-06-20 | 1.21556 | 1.28722 |
| 2017-06-21 | 1.21556 | 1.28944 |
| 2017-06-22 | 1.21611 | 1.29556 |
| 2017-06-23 | 1.22000 | 1.29328 |
| 2017-06-26 | 1.22211 | 1.29483 |
| 2017-06-27 | 1.22378 | 1.29506 |
| 2017-06-28 | 1.22611 | 1.29639 |
| 2017-06-29 | 1.22722 | 1.29861 |
| 2017-06-30 | 1.22389 | 1.29917 |
| 2017-07-03 | 1.22689 | 1.30072 |
| 2017-07-04 | 1.22333 | 1.30211 |
| 2017-07-05 | 1.22333 | 1.30300 |
| 2017-07-06 | 1.22444 | 1.30411 |
| 2017-07-07 | 1.22633 | 1.30522 |
| 2017-07-10 | 1.22389 | 1.30411 |
| 2017-07-11 | 1.22389 | 1.30350 |
| 2017-07-12 | 1.22444 | 1.30389 |
| 2017-07-13 | 1.22556 | 1.30361 |
| 2017-07-14 | 1.22611 | 1.30361 |
| 2017-07-17 | 1.22833 | 1.30611 |
| 2017-07-18 | 1.22778 | 1.30694 |
| 2017-07-19 | 1.22889 | 1.30722 |
| 2017-07-20 | 1.22722 | 1.31250 |
| 2017-07-21 | 1.23222 | 1.31444 |
| 2017-07-24 | 1.23278 | 1.31389 |
| 2017-07-25 | 1.23278 | 1.31667 |
| 2017-07-26 | 1.23333 | 1.31389 |
| 2017-07-27 | 1.23389 | 1.31111 |
| 2017-07-28 | 1.23167 | 1.31056 |
| 2017-07-31 | 1.23167 | 1.31056 |
| 2017-08-01 | 1.23167 | 1.31056 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2017-08-02 | 1.23056 | 1.31278 |
| 2017-08-03 | 1.23056 | 1.31167 |
| 2017-08-04 | 1.22889 | 1.31194 |
| 2017-08-07 | 1.22889 | 1.31139 |
| 2017-08-08 | 1.23056 | 1.30944 |
| 2017-08-09 | 1.22889 | 1.30917 |
| 2017-08-10 | 1.22889 | 1.30911 |
| 2017-08-11 | 1.22667 | 1.31500 |
| 2017-08-14 | 1.22778 | 1.31417 |
| 2017-08-15 | 1.22833 | 1.31417 |
| 2017-08-16 | 1.22833 | 1.31667 |
| 2017-08-17 | 1.23056 | 1.31639 |
| 2017-08-18 | 1.23500 | 1.31472 |
| 2017-08-21 | 1.23556 | 1.31444 |
| 2017-08-22 | 1.23611 | 1.31722 |
| 2017-08-23 | 1.23444 | 1.31722 |
| 2017-08-24 | 1.23389 | 1.31722 |
| 2017-08-25 | 1.23556 | 1.31778 |
| 2017-08-29 | 1.23889 | 1.31694 |
| 2017-08-30 | 1.23722 | 1.31611 |
| 2017-08-31 | 1.23167 | 1.31778 |
| 2017-09-01 | 1.23056 | 1.31611 |
| 2017-09-04 | 1.23167 | 1.31611 |
| 2017-09-05 | 1.23111 | 1.31722 |
| 2017-09-06 | 1.23222 | 1.31722 |
| 2017-09-07 | 1.23500 | 1.31722 |
| 2017-09-08 | 1.23611 | 1.31033 |
| 2017-09-11 | 1.23611 | 1.31667 |
| 2017-09-12 | 1.23667 | 1.31917 |
| 2017-09-13 | 1.23444 | 1.32000 |
| 2017-09-14 | 1.23444 | 1.32111 |
| 2017-09-15 | 1.23722 | 1.32389 |
| 2017-09-18 | 1.23611 | 1.32500 |
| 2017-09-19 | 1.23722 | 1.32611 |
| 2017-09-20 | 1.23556 | 1.32306 |
| 2017-09-21 | 1.23722 | 1.32833 |
| 2017-09-22 | 1.23833 | 1.32944 |
| 2017-09-25 | 1.23667 | 1.32972 |
| 2017-09-26 | 1.23444 | 1.33083 |
| 2017-09-27 | 1.23500 | 1.33278 |
| 2017-09-28 | 1.23500 | 1.33500 |
| 2017-09-29 | 1.23222 | 1.33389 |
| 2017-10-02 | 1.23333 | 1.33556 |
| 2017-10-03 | 1.23778 | 1.34250 |
| 2017-10-04 | 1.23778 | 1.34667 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2017-10-05 | 1.23778 | 1.34861 |
| 2017-10-06 | 1.23500 | 1.35028 |
| 2017-10-09 | 1.23722 | 1.35639 |
| 2017-10-10 | 1.23778 | 1.35667 |
| 2017-10-11 | 1.23889 | 1.35861 |
| 2017-10-12 | 1.23889 | 1.35917 |
| 2017-10-13 | 1.23667 | 1.35333 |
| 2017-10-16 | 1.23666 | 1.35389 |
| 2017-10-17 | 1.23777 | 1.35733 |
| 2017-10-18 | 1.23888 | 1.36261 |
| 2017-10-19 | 1.23888 | 1.36250 |
| 2017-10-20 | 1.23788 | 1.36476 |
| 2017-10-23 | 1.23788 | 1.36742 |
| 2017-10-24 | 1.23955 | 1.37064 |
| 2017-10-25 | 1.23999 | 1.37446 |
| 2017-10-26 | 1.24166 | 1.37796 |
| 2017-10-27 | 1.24233 | 1.38009 |
| 2017-10-30 | 1.24214 | 1.37678 |
| 2017-10-31 | 1.24333 | 1.38122 |
| 2017-11-01 | 1.24333 | 1.38483 |
| 2017-11-02 | 1.24212 | 1.39139 |
| 2017-11-03 | 1.24322 | 1.39194 |
| 2017-11-06 | 1.24424 | 1.39703 |
| 2017-11-07 | 1.24389 | 1.40258 |
| 2017-11-08 | 1.24606 | 1.40981 |
| 2017-11-09 | 1.24494 | 1.41289 |
| 2017-11-10 | 1.24606 | 1.41289 |
| 2017-11-13 | 1.25028 | 1.41586 |
| 2017-11-14 | 1.26350 | 1.41899 |
| 2017-11-15 | 1.26600 | 1.42190 |
| 2017-11-16 | 1.28267 | 1.43567 |
| 2017-11-17 | 1.28719 | 1.44067 |
| 2017-11-20 | 1.29418 | 1.44594 |
| 2017-11-21 | 1.31287 | 1.45400 |
| 2017-11-22 | 1.32750 | 1.46233 |
| 2017-11-23 | 1.32862 | 1.46206 |
| 2017-11-24 | 1.33756 | 1.46763 |
| 2017-11-27 | 1.34676 | 1.47725 |
| 2017-11-28 | 1.34978 | 1.47882 |
| 2017-11-29 | 1.36069 | 1.48063 |
| 2017-11-30 | 1.37188 | 1.48738 |
| 2017-12-01 | 1.37938 | 1.49463 |
| 2017-12-04 | 1.39181 | 1.50849 |
| 2017-12-05 | 1.40319 | 1.51532 |
| 2017-12-06 | 1.40688 | 1.52263 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2017-12-07 | 1.43185 | 1.53606 |
| 2017-12-08 | 1.44438 | 1.54878 |
| 2017-12-11 | 1.45951 | 1.56347 |
| 2017-12-12 | 1.47195 | 1.57352 |
| 2017-12-13 | 1.47703 | 1.58849 |
| 2017-12-14 | 1.49078 | 1.60042 |
| 2017-12-15 | 1.49500 | 1.61331 |
| 2017-12-18 | 1.50113 | 1.62548 |
| 2017-12-19 | 1.51113 | 1.64203 |
| 2017-12-20 | 1.53488 | 1.65793 |
| 2017-12-21 | 1.55213 | 1.67464 |
| 2017-12-22 | 1.56375 | 1.68577 |
| 2017-12-27 | 1.56900 | 1.69339 |
| 2017-12-28 | 1.56775 | 1.69465 |
| 2017-12-29 | 1.56425 | 1.69428 |
| 2018-01-02 | 1.56175 | 1.69693 |
| 2018-01-03 | 1.55688 | 1.69593 |
| 2018-01-04 | 1.55500 | 1.70381 |
| 2018-01-05 | 1.55250 | 1.70393 |
| 2018-01-08 | 1.55375 | 1.70802 |
| 2018-01-09 | 1.55375 | 1.70457 |
| 2018-01-10 | 1.55375 | 1.70911 |
| 2018-01-11 | 1.55945 | 1.72019 |
| 2018-01-12 | 1.55947 | 1.72152 |
| 2018-01-15 | 1.55614 | 1.73133 |
| 2018-01-16 | 1.55613 | 1.73408 |
| 2018-01-17 | 1.55750 | 1.73918 |
| 2018-01-18 | 1.56118 | 1.74470 |
| 2018-01-19 | 1.56128 | 1.74447 |
| 2018-01-22 | 1.56014 | 1.74130 |
| 2018-01-23 | 1.56135 | 1.74520 |
| 2018-01-24 | 1.56137 | 1.75246 |
| 2018-01-25 | 1.56693 | 1.76031 |
| 2018-01-26 | 1.56777 | 1.76690 |
| 2018-01-29 | 1.57345 | 1.77225 |
| 2018-01-30 | 1.57470 | 1.77340 |
| 2018-01-31 | 1.57970 | 1.77777 |
| 2018-02-01 | 1.57946 | 1.78698 |
| 2018-02-02 | 1.57957 | 1.78902 |
| 2018-02-05 | 1.58007 | 1.79345 |
| 2018-02-06 | 1.57926 | 1.79070 |
| 2018-02-07 | 1.57932 | 1.79989 |
| 2018-02-08 | 1.58077 | 1.81050 |
| 2018-02-09 | 1.58320 | 1.82000 |
| 2018-02-12 | 1.58750 | 1.83338 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2018-02-13 | 1.58750 | 1.83875 |
| 2018-02-14 | 1.58813 | 1.85000 |
| 2018-02-15 | 1.59000 | 1.87250 |
| 2018-02-16 | 1.59375 | 1.88494 |
| 2018-02-19 | 1.59563 | 1.89213 |
| 2018-02-20 | 1.59563 | 1.90394 |
| 2018-02-21 | 1.60251 | 1.91975 |
| 2018-02-22 | 1.62070 | 1.94363 |
| 2018-02-23 | 1.63120 | 1.95625 |
| 2018-02-26 | 1.64800 | 1.98419 |
| 2018-02-27 | 1.66418 | 2.00625 |
| 2018-02-28 | 1.67007 | 2.01719 |
| 2018-03-01 | 1.68620 | 2.02457 |
| 2018-03-02 | 1.69050 | 2.02519 |
| 2018-03-05 | 1.70170 | 2.03490 |
| 2018-03-06 | 1.71131 | 2.04728 |
| 2018-03-07 | 1.71794 | 2.05725 |
| 2018-03-08 | 1.73957 | 2.07140 |
| 2018-03-09 | 1.75032 | 2.08875 |
| 2018-03-12 | 1.76495 | 2.10688 |
| 2018-03-13 | 1.77660 | 2.12450 |
| 2018-03-14 | 1.78638 | 2.14500 |
| 2018-03-15 | 1.80820 | 2.17750 |
| 2018-03-16 | 1.82207 | 2.20175 |
| 2018-03-19 | 1.84067 | 2.22249 |
| 2018-03-20 | 1.85382 | 2.24814 |
| 2018-03-21 | 1.86125 | 2.27108 |
| 2018-03-22 | 1.87150 | 2.28557 |
| 2018-03-23 | 1.87500 | 2.29155 |
| 2018-03-26 | 1.87688 | 2.29496 |
| 2018-03-27 | 1.87688 | 2.30200 |
| 2018-03-28 | 1.88688 | 2.30800 |
| 2018-03-29 | 1.88313 | 2.31175 |
| 2018-04-03 | 1.87750 | 2.32084 |
| 2018-04-04 | 1.89063 | 2.32461 |
| 2018-04-05 | 1.89519 | 2.33063 |
| 2018-04-06 | 1.89713 | 2.33746 |
| 2018-04-09 | 1.89713 | 2.33730 |
| 2018-04-10 | 1.89438 | 2.33903 |
| 2018-04-11 | 1.89563 | 2.34163 |
| 2018-04-12 | 1.89688 | 2.34769 |
| 2018-04-13 | 1.89550 | 2.35281 |
| 2018-04-16 | 1.89426 | 2.35509 |
| 2018-04-17 | 1.89563 | 2.35539 |
| 2018-04-18 | 1.89707 | 2.35866 |

24

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2018-04-19 | 1.89826 | 2.36156 |
| 2018-04-20 | 1.89695 | 2.35923 |
| 2018-04-23 | 1.89711 | 2.35954 |
| 2018-04-24 | 1.89826 | 2.36167 |
| 2018-04-25 | 1.89988 | 2.36561 |
| 2018-04-26 | 1.90076 | 2.35878 |
| 2018-04-27 | 1.90701 | 2.35805 |
| 2018-04-30 | 1.90932 | 2.36294 |
| 2018-05-01 | 1.90875 | 2.35375 |
| 2018-05-02 | 1.91713 | 2.36294 |
| 2018-05-03 | 1.92270 | 2.36313 |
| 2018-05-04 | 1.92770 | 2.36906 |
| 2018-05-08 | 1.92851 | 2.35250 |
| 2018-05-09 | 1.92851 | 2.35575 |
| 2018-05-10 | 1.91839 | 2.35500 |
| 2018-05-11 | 1.91871 | 2.34250 |
| 2018-05-14 | 1.93375 | 2.33000 |
| 2018-05-15 | 1.93875 | 2.32063 |
| 2018-05-16 | 1.93500 | 2.32563 |
| 2018-05-17 | 1.94775 | 2.33125 |
| 2018-05-18 | 1.95275 | 2.32938 |
| 2018-05-21 | 1.96125 | 2.33000 |
| 2018-05-22 | 1.96538 | 2.33000 |
| 2018-05-23 | 1.95969 | 2.33000 |
| 2018-05-24 | 1.96827 | 2.31938 |
| 2018-05-25 | 1.97563 | 2.31813 |
| 2018-05-29 | 1.98031 | 2.30719 |
| 2018-05-30 | 1.98246 | 2.30031 |
| 2018-05-31 | 2.00070 | 2.32125 |
| 2018-06-01 | 2.00468 | 2.31781 |
| 2018-06-04 | 2.01297 | 2.31381 |
| 2018-06-05 | 2.02454 | 2.31919 |
| 2018-06-06 | 2.02961 | 2.32088 |
| 2018-06-07 | 2.04638 | 2.32713 |
| 2018-06-08 | 2.04617 | 2.32631 |
| 2018-06-11 | 2.04738 | 2.33263 |
| 2018-06-12 | 2.05725 | 2.33563 |
| 2018-06-13 | 2.07325 | 2.34063 |
| 2018-06-14 | 2.08506 | 2.33469 |
| 2018-06-15 | 2.08494 | 2.32594 |
| 2018-06-18 | 2.08375 | 2.32469 |
| 2018-06-19 | 2.08788 | 2.33025 |
| 2018-06-20 | 2.08363 | 2.33188 |
| 2018-06-21 | 2.09113 | 2.33506 |
| 2018-06-22 | 2.09775 | 2.33888 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2018-06-25 | 2.10288 | 2.33700 |
| 2018-06-26 | 2.10188 | 2.33563 |
| 2018-06-27 | 2.09350 | 2.33438 |
| 2018-06-28 | 2.09213 | 2.33738 |
| 2018-06-29 | 2.09025 | 2.33575 |
| 2018-07-02 | 2.09994 | 2.34250 |
| 2018-07-03 | 2.08588 | 2.33725 |
| 2018-07-04 | 2.08725 | 2.33731 |
| 2018-07-05 | 2.09713 | 2.33863 |
| 2018-07-06 | 2.08625 | 2.33144 |
| 2018-07-09 | 2.07750 | 2.33313 |
| 2018-07-10 | 2.06650 | 2.33744 |
| 2018-07-11 | 2.07425 | 2.33700 |
| 2018-07-12 | 2.07163 | 2.33919 |
| 2018-07-13 | 2.07325 | 2.33600 |
| 2018-07-16 | 2.07850 | 2.33263 |
| 2018-07-17 | 2.08175 | 2.34194 |
| 2018-07-18 | 2.08625 | 2.34750 |
| 2018-07-19 | 2.08100 | 2.34706 |
| 2018-07-20 | 2.06900 | 2.34156 |
| 2018-07-23 | 2.06363 | 2.33531 |
| 2018-07-24 | 2.07013 | 2.33488 |
| 2018-07-25 | 2.07688 | 2.33688 |
| 2018-07-26 | 2.07163 | 2.33888 |
| 2018-07-27 | 2.07675 | 2.34238 |
| 2018-07-30 | 2.08150 | 2.34313 |
| 2018-07-31 | 2.08138 | 2.34856 |
| 2018-08-01 | 2.08213 | 2.34825 |
| 2018-08-02 | 2.08019 | 2.34050 |
| 2018-08-03 | 2.07931 | 2.34300 |
| 2018-08-06 | 2.08256 | 2.34325 |
| 2018-08-07 | 2.07113 | 2.34144 |
| 2018-08-08 | 2.06344 | 2.34050 |
| 2018-08-09 | 2.06731 | 2.33800 |
| 2018-08-10 | 2.06675 | 2.31925 |
| 2018-08-13 | 2.06269 | 2.31375 |
| 2018-08-14 | 2.06350 | 2.31519 |
| 2018-08-15 | 2.06000 | 2.31175 |
| 2018-08-16 | 2.07738 | 2.32225 |
| 2018-08-17 | 2.06938 | 2.31188 |
| 2018-08-20 | 2.06700 | 2.30963 |
| 2018-08-21 | 2.06588 | 2.31025 |
| 2018-08-22 | 2.06600 | 2.31175 |
| 2018-08-23 | 2.06475 | 2.31138 |
| 2018-08-24 | 2.07275 | 2.31725 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2018-08-28 | 2.07488 | 2.31475 |
| 2018-08-29 | 2.07588 | 2.31263 |
| 2018-08-30 | 2.10375 | 2.32125 |
| 2018-08-31 | 2.11375 | 2.32075 |
| 2018-09-03 | 2.10950 | 2.31563 |
| 2018-09-04 | 2.12031 | 2.32275 |
| 2018-09-05 | 2.12050 | 2.31681 |
| 2018-09-06 | 2.13256 | 2.32706 |
| 2018-09-07 | 2.13100 | 2.33125 |
| 2018-09-10 | 2.13894 | 2.33425 |
| 2018-09-11 | 2.14794 | 2.33425 |
| 2018-09-12 | 2.13444 | 2.33150 |
| 2018-09-13 | 2.15844 | 2.33413 |
| 2018-09-14 | 2.16469 | 2.33713 |
| 2018-09-17 | 2.16813 | 2.33875 |
| 2018-09-18 | 2.16525 | 2.33750 |
| 2018-09-19 | 2.18244 | 2.35338 |
| 2018-09-20 | 2.21219 | 2.36638 |
| 2018-09-21 | 2.21581 | 2.37263 |
| 2018-09-24 | 2.21819 | 2.37363 |
| 2018-09-25 | 2.23006 | 2.38100 |
| 2018-09-26 | 2.24219 | 2.38613 |
| 2018-09-27 | 2.25600 | 2.39600 |
| 2018-09-28 | 2.26056 | 2.39838 |
| 2018-10-01 | 2.26513 | 2.39813 |
| 2018-10-02 | 2.27394 | 2.40750 |
| 2018-10-03 | 2.27925 | 2.40825 |
| 2018-10-04 | 2.28063 | 2.40963 |
| 2018-10-05 | 2.27669 | 2.40806 |
| 2018-10-08 | 2.28406 | 2.41425 |
| 2018-10-09 | 2.28713 | 2.42044 |
| 2018-10-10 | 2.28319 | 2.42519 |
| 2018-10-11 | 2.27950 | 2.43631 |
| 2018-10-12 | 2.27975 | 2.43644 |
| 2018-10-15 | 2.28950 | 2.44881 |
| 2018-10-16 | 2.28713 | 2.44456 |
| 2018-10-17 | 2.28200 | 2.44963 |
| 2018-10-18 | 2.27963 | 2.46900 |
| 2018-10-19 | 2.28188 | 2.47719 |
| 2018-10-22 | 2.28650 | 2.48738 |
| 2018-10-23 | 2.28138 | 2.48988 |
| 2018-10-24 | 2.29406 | 2.50800 |
| 2018-10-25 | 2.29494 | 2.50925 |
| 2018-10-26 | 2.29669 | 2.52038 |
| 2018-10-29 | 2.30200 | 2.52663 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2018-10-30 | 2.29938 | 2.54100 |
| 2018-10-31 | 2.30688 | 2.55850 |
| 2018-11-01 | 2.31356 | 2.58150 |
| 2018-11-02 | 2.31788 | 2.59238 |
| 2018-11-05 | 2.31600 | 2.58925 |
| 2018-11-06 | 2.31688 | 2.59125 |
| 2018-11-07 | 2.31531 | 2.60113 |
| 2018-11-08 | 2.31844 | 2.61463 |
| 2018-11-09 | 2.31438 | 2.61813 |
| 2018-11-12 | 2.30663 | 2.61413 |
| 2018-11-13 | 2.30650 | 2.61613 |
| 2018-11-14 | 2.31038 | 2.62900 |
| 2018-11-15 | 2.30250 | 2.64000 |
| 2018-11-16 | 2.30088 | 2.64450 |
| 2018-11-19 | 2.30025 | 2.64581 |
| 2018-11-20 | 2.30550 | 2.65313 |
| 2018-11-21 | 2.31513 | 2.67694 |
| 2018-11-22 | 2.31488 | 2.68925 |
| 2018-11-23 | 2.32188 | 2.69119 |
| 2018-11-26 | 2.33675 | 2.70681 |
| 2018-11-27 | 2.34931 | 2.70600 |
| 2018-11-28 | 2.34463 | 2.70663 |
| 2018-11-29 | 2.34925 | 2.73813 |
| 2018-11-30 | 2.34694 | 2.73613 |
| 2018-12-03 | 2.37888 | 2.75125 |
| 2018-12-04 | 2.37950 | 2.73888 |
| 2018-12-05 | 2.38325 | 2.76575 |
| 2018-12-06 | 2.38694 | 2.76713 |
| 2018-12-07 | 2.40019 | 2.77106 |
| 2018-12-10 | 2.42050 | 2.77594 |
| 2018-12-11 | 2.43238 | 2.77900 |
| 2018-12-12 | 2.44013 | 2.77750 |
| 2018-12-13 | 2.45513 | 2.78819 |
| 2018-12-14 | 2.45500 | 2.80069 |
| 2018-12-17 | 2.46963 | 2.80363 |
| 2018-12-18 | 2.47013 | 2.79200 |
| 2018-12-19 | 2.47938 | 2.78963 |
| 2018-12-20 | 2.50375 | 2.82375 |
| 2018-12-21 | 2.50625 | 2.82163 |
| 2018-12-24 | 2.50563 | 2.81344 |
| 2018-12-27 | 2.52238 | 2.80300 |
| 2018-12-28 | 2.51988 | 2.79700 |
| 2018-12-31 | 2.50269 | 2.80763 |
| 2019-01-02 | 2.50713 | 2.79388 |
| 2019-01-03 | 2.51275 | 2.79500 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2019-01-04 | 2.52056 | 2.80388 |
| 2019-01-07 | 2.51113 | 2.79681 |
| 2019-01-08 | 2.51550 | 2.78250 |
| 2019-01-09 | 2.51875 | 2.79888 |
| 2019-01-10 | 2.51419 | 2.79694 |
| 2019-01-11 | 2.50894 | 2.78731 |
| 2019-01-14 | 2.51006 | 2.77894 |
| 2019-01-15 | 2.50750 | 2.77344 |
| 2019-01-16 | 2.51325 | 2.78031 |
| 2019-01-17 | 2.50300 | 2.77575 |
| 2019-01-18 | 2.50600 | 2.76100 |
| 2019-01-21 | 2.51225 | 2.77238 |
| 2019-01-22 | 2.51900 | 2.77925 |
| 2019-01-23 | 2.51000 | 2.77063 |
| 2019-01-24 | 2.50188 | 2.76475 |
| 2019-01-25 | 2.50000 | 2.75163 |
| 2019-01-28 | 2.50175 | 2.75050 |
| 2019-01-29 | 2.49888 | 2.74438 |
| 2019-01-30 | 2.50913 | 2.73625 |
| 2019-01-31 | 2.51375 | 2.73750 |
| 2019-02-01 | 2.51400 | 2.73263 |
| 2019-02-04 | 2.51313 | 2.73438 |
| 2019-02-05 | 2.51225 | 2.73850 |
| 2019-02-06 | 2.51263 | 2.73763 |
| 2019-02-07 | 2.51688 | 2.69700 |
| 2019-02-08 | 2.50413 | 2.69775 |
| 2019-02-11 | 2.49788 | 2.68800 |
| 2019-02-12 | 2.49375 | 2.69288 |
| 2019-02-13 | 2.48875 | 2.68375 |
| 2019-02-14 | 2.48138 | 2.69388 |
| 2019-02-15 | 2.48038 | 2.68288 |
| 2019-02-18 | 2.48475 | 2.64363 |
| 2019-02-19 | 2.48225 | 2.64125 |
| 2019-02-20 | 2.48113 | 2.66338 |
| 2019-02-21 | 2.48988 | 2.65100 |
| 2019-02-22 | 2.48438 | 2.64625 |
| 2019-02-25 | 2.47913 | 2.63863 |
| 2019-02-26 | 2.49300 | 2.62888 |
| 2019-02-27 | 2.48925 | 2.62613 |
| 2019-02-28 | 2.49038 | 2.61513 |
| 2019-03-01 | 2.48188 | 2.59850 |
| 2019-03-04 | 2.48300 | 2.60763 |
| 2019-03-05 | 2.48088 | 2.60663 |
| 2019-03-06 | 2.49175 | 2.59450 |
| 2019-03-07 | 2.49275 | 2.60063 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2019-03-08 | 2.49150 | 2.59663 |
| 2019-03-11 | 2.49888 | 2.60825 |
| 2019-03-12 | 2.48863 | 2.59325 |
| 2019-03-13 | 2.48375 | 2.61088 |
| 2019-03-14 | 2.48175 | 2.61463 |
| 2019-03-15 | 2.48175 | 2.62525 |
| 2019-03-18 | 2.48775 | 2.63263 |
| 2019-03-19 | 2.48675 | 2.61275 |
| 2019-03-20 | 2.49063 | 2.60700 |
| 2019-03-21 | 2.48550 | 2.60150 |
| 2019-03-22 | 2.49888 | 2.60988 |
| 2019-03-25 | 2.48975 | 2.60875 |
| 2019-03-26 | 2.49550 | 2.59738 |
| 2019-03-27 | 2.49863 | 2.60100 |
| 2019-03-28 | 2.50150 | 2.59175 |
| 2019-03-29 | 2.49450 | 2.59975 |
| 2019-04-01 | 2.49338 | 2.59550 |
| 2019-04-02 | 2.47938 | 2.60238 |
| 2019-04-03 | 2.47713 | 2.59775 |
| 2019-04-04 | 2.47350 | 2.58863 |
| 2019-04-05 | 2.47163 | 2.59213 |
| 2019-04-08 | 2.48125 | 2.58400 |
| 2019-04-09 | 2.48400 | 2.58125 |
| 2019-04-10 | 2.48200 | 2.60350 |
| 2019-04-11 | 2.47263 | 2.59675 |
| 2019-04-12 | 2.47738 | 2.60100 |
| 2019-04-15 | 2.47388 | 2.58800 |
| 2019-04-16 | 2.47975 | 2.60088 |
| 2019-04-17 | 2.48738 | 2.59150 |
| 2019-04-18 | 2.48088 | 2.58113 |
| 2019-04-23 | 2.47663 | 2.58025 |
| 2019-04-24 | 2.48338 | 2.58638 |
| 2019-04-25 | 2.47850 | 2.58238 |
| 2019-04-26 | 2.48313 | 2.58275 |
| 2019-04-29 | 2.48588 | 2.57900 |
| 2019-04-30 | 2.48050 | 2.57563 |
| 2019-05-01 | 2.48325 | 2.57550 |
| 2019-05-02 | 2.46713 | 2.56513 |
| 2019-05-03 | 2.46663 | 2.55988 |
| 2019-05-07 | 2.46275 | 2.56200 |
| 2019-05-08 | 2.45138 | 2.54513 |
| 2019-05-09 | 2.45338 | 2.53525 |
| 2019-05-10 | 2.44900 | 2.52788 |
| 2019-05-13 | 2.43963 | 2.51800 |
| 2019-05-14 | 2.43763 | 2.52450 |

| DATE | 1M USD ICE LIBOR | 3M USD ICE LIBOR |
|---|---|---|
| 2019-05-15 | 2.43238 | 2.52513 |
| 2019-05-16 | 2.44063 | 2.51963 |
| 2019-05-17 | 2.44188 | 2.52188 |
| 2019-05-20 | 2.43600 | 2.52338 |
| 2019-05-21 | 2.42963 | 2.52350 |
| 2019-05-22 | 2.43700 | 2.52475 |
| 2019-05-23 | 2.42975 | 2.52063 |
| 2019-05-24 | 2.42813 | 2.52488 |
| 2019-05-28 | 2.42938 | 2.52375 |
| 2019-05-29 | 2.43850 | 2.52175 |
| 2019-05-30 | 2.44000 | 2.52025 |
| 2019-05-31 | 2.43050 | 2.50250 |
| 2019-06-03 | 2.42988 | 2.47850 |
| 2019-06-04 | 2.42088 | 2.47438 |
| 2019-06-05 | 2.41850 | 2.47163 |
| 2019-06-06 | 2.41163 | 2.45300 |
| 2019-06-07 | 2.41213 | 2.45063 |
| 2019-06-10 | 2.41338 | 2.43575 |
| 2019-06-11 | 2.41063 | 2.44950 |
| 2019-06-12 | 2.40113 | 2.42788 |
| 2019-06-13 | 2.39425 | 2.41025 |
| 2019-06-14 | 2.38175 | 2.40200 |
| 2019-06-17 | 2.39025 | 2.41850 |
| 2019-06-18 | 2.38288 | 2.38663 |
| 2019-06-19 | 2.38338 | 2.38613 |
| 2019-06-20 | 2.40363 | 2.34313 |
| 2019-06-21 | 2.40438 | 2.34925 |
| 2019-06-24 | 2.40175 | 2.33288 |

*According the website of the Federal Reserve Bank of St. Louis, this data series is lagged by one week due to an agreement with ICE Benchmark Administration. *See* ICE Benchmark Administration Limited (IBA), 1-Month London Interbank Offered Rate (LIBOR), based on U.S. Dollar [USD1MTD156N], retrieved from FRED, Federal Reserve Bank of St. Louis; https://fred.stlouisfed.org/series/USD1MTD156N, July 1, 2019; ICE Benchmark Administration Limited (IBA), 3-Month London Interbank Offered Rate (LIBOR), based on U.S. Dollar [USD3MTD156N], retrieved from FRED, Federal Reserve Bank of St. Louis; https://fred.stlouisfed.org/series/USD3MTD156N, July 1, 2019.