# EXHIBIT B

_____

# 1-MONTH USD ICE LIBOR SUBMISSIONS

## (Publicly Available)

## February 2, 2014 - July, 29, 2019

**Source:** Bloomberg

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|------|------|------|-----|------|-----|----|----|----|------|------|------|-------|------|-----|-----|----|------|-----|
| 1/2/2014 | 0.19 | 0.16 | 0.13 | 0.17 | 0.173 | 0.13 | 0.18 | 0.165 | 0.155 | 0.15 | 0.2 | 0.215 | 0.165 | 0.145 | 0.21 | 0.135 | 0.24 | 0.175 |
| 1/3/2014 | 0.19 | 0.16 | 0.13 | 0.16 | 0.147 | 0.135 | 0.18 | 0.165 | 0.155 | 0.15 | 0.2 | 0.215 | 0.165 | 0.145 | 0.2 | 0.13 | 0.24 | 0.175 |
| 1/6/2014 | 0.19 | 0.16 | 0.13 | 0.15 | 0.14 | 0.135 | 0.18 | 0.165 | 0.15 | 0.15 | 0.2 | 0.215 | 0.165 | 0.145 | 0.2 | 0.125 | 0.24 | 0.17 |
| 1/7/2014 | 0.19 | 0.155 | 0.13 | 0.15 | 0.134 | 0.1325 | 0.18 | 0.165 | 0.15 | 0.15 | 0.2 | 0.215 | 0.165 | 0.14 | 0.2 | 0.125 | 0.24 | 0.17 |
| 1/8/2014 | 0.19 | 0.155 | 0.13 | 0.15 | 0.13 | 0.1325 | 0.18 | 0.165 | 0.145 | 0.15 | 0.2 | 0.215 | 0.165 | 0.14 | 0.2 | 0.115 | 0.24 | 0.17 |
| 1/9/2014 | 0.19 | 0.15 | 0.13 | 0.15 | 0.143 | 0.1325 | 0.18 | 0.165 | 0.14 | 0.15 | 0.2 | 0.215 | 0.165 | 0.14 | 0.2 | 0.12 | 0.24 | 0.17 |
| 1/10/2014 | 0.19 | 0.15 | 0.13 | 0.15 | 0.144 | 0.1325 | 0.18 | 0.165 | 0.14 | 0.15 | 0.2 | 0.215 | 0.165 | 0.14 | 0.2 | 0.12 | 0.24 | 0.17 |
| 1/13/2014 | 0.18 | 0.15 | 0.13 | 0.15 | 0.15 | 0.13 | 0.18 | 0.165 | 0.14 | 0.15 | 0.19 | 0.215 | 0.165 | 0.14 | 0.2 | 0.12 | 0.24 | 0.17 |
| 1/14/2014 | 0.18 | 0.15 | 0.13 | 0.15 | 0.14 | 0.1325 | 0.18 | 0.165 | 0.14 | 0.15 | 0.19 | 0.215 | 0.165 | 0.14 | 0.2 | 0.12 | 0.24 | 0.17 |
| 1/15/2014 | 0.17 | 0.15 | 0.13 | 0.15 | 0.147 | 0.135 | 0.18 | 0.165 | 0.14 | 0.15 | 0.19 | 0.225 | 0.165 | 0.14 | 0.2 | 0.125 | 0.24 | 0.17 |
| 1/16/2014 | 0.17 | 0.15 | 0.13 | 0.14 | 0.14 | 0.1325 | 0.18 | 0.165 | 0.14 | 0.15 | 0.19 | 0.225 | 0.165 | 0.14 | 0.2 | 0.13 | 0.24 | 0.17 |
| 1/17/2014 | 0.17 | 0.15 | 0.13 | 0.14 | 0.14 | 0.13 | 0.18 | 0.165 | 0.14 | 0.15 | 0.19 | 0.215 | 0.165 | 0.14 | 0.2 | 0.135 | 0.24 | 0.17 |
| 1/20/2014 | 0.17 | 0.15 | 0.13 | 0.14 | 0.13 | 0.1275 | 0.18 | 0.165 | 0.14 | 0.15 | 0.19 | 0.215 | 0.165 | 0.14 | 0.2 | 0.13 | 0.24 | 0.17 |
| 1/21/2014 | 0.17 | 0.15 | 0.13 | 0.14 | 0.13 | 0.13 | 0.18 | 0.165 | 0.14 | 0.15 | 0.19 | 0.215 | 0.165 | 0.14 | 0.2 | 0.13 | 0.24 | 0.17 |
| 1/22/2014 | 0.17 | 0.15 | 0.13 | 0.15 | 0.14 | 0.1325 | 0.18 | 0.165 | 0.14 | 0.15 | 0.19 | 0.215 | 0.165 | 0.14 | 0.2 | 0.125 | 0.24 | 0.17 |
| 1/23/2014 | 0.17 | 0.145 | 0.13 | 0.15 | 0.14 | 0.13 | 0.18 | 0.165 | 0.14 | 0.15 | 0.19 | 0.215 | 0.165 | 0.14 | 0.19 | 0.145 | 0.24 | 0.17 |
| 1/24/2014 | 0.17 | 0.145 | 0.13 | 0.15 | 0.172 | 0.13 | 0.18 | 0.165 | 0.14 | 0.15 | 0.19 | 0.215 | 0.165 | 0.14 | 0.19 | 0.145 | 0.24 | 0.17 |
| 1/27/2014 | 0.17 | 0.145 | 0.13 | 0.15 | 0.15 | 0.1325 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.215 | 0.165 | 0.14 | 0.19 | 0.15 | 0.24 | 0.17 |

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2014 | 0.17 | 0.145 | 0.13 | 0.15 | 0.15 | 0.1325 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.215 | 0.165 | 0.14 | 0.19 | 0.155 | 0.24 | 0.17 |
| 1/29/2014 | 0.17 | 0.145 | 0.13 | 0.15 | 0.15 | 0.13 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.215 | 0.165 | 0.14 | 0.19 | 0.16 | 0.24 | 0.17 |
| 1/30/2014 | 0.17 | 0.145 | 0.13 | 0.15 | 0.16 | 0.135 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.215 | 0.165 | 0.14 | 0.19 | 0.13 | 0.24 | 0.17 |
| 1/31/2014 | 0.17 | 0.145 | 0.13 | 0.15 | 0.14 | 0.1325 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.215 | 0.165 | 0.135 | 0.19 | 0.12 | 0.235 | 0.17 |
| 2/3/2014 | 0.17 | 0.145 | 0.13 | 0.15 | 0.146 | 0.1275 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.165 | 0.135 | 0.19 | 0.125 | 0.235 | 0.17 |
| 2/4/2014 | 0.17 | 0.155 | 0.13 | 0.15 | 0.14 | 0.1325 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.165 | 0.135 | 0.19 | 0.105 | 0.235 | 0.17 |
| 2/5/2014 | 0.17 | 0.155 | 0.13 | 0.15 | 0.15 | 0.1325 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.155 | 0.135 | 0.19 | 0.105 | 0.235 | 0.17 |
| 2/6/2014 | 0.17 | 0.155 | 0.13 | 0.14 | 0.15 | 0.1325 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.155 | 0.135 | 0.19 | 0.1 | 0.235 | 0.17 |
| 2/7/2014 | 0.17 | 0.16 | 0.13 | 0.13 | 0.14 | 0.1325 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.155 | 0.135 | 0.185 | 0.095 | 0.235 | 0.17 |
| 2/10/2014 | 0.17 | 0.16 | 0.13 | 0.13 | 0.13 | 0.1325 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.155 | 0.135 | 0.185 | 0.095 | 0.235 | 0.17 |
| 2/11/2014 | 0.17 | 0.155 | 0.13 | 0.13 | 0.13 | 0.1325 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.155 | 0.135 | 0.185 | 0.095 | 0.235 | 0.17 |
| 2/12/2014 | 0.17 | 0.155 | 0.13 | 0.13 | 0.13 | 0.1275 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.155 | 0.13 | 0.185 | 0.105 | 0.235 | 0.17 |
| 2/13/2014 | 0.17 | 0.155 | 0.13 | 0.13 | 0.14 | 0.13 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.155 | 0.13 | 0.185 | 0.11 | 0.235 | 0.17 |
| 2/14/2014 | 0.17 | 0.155 | 0.13 | 0.13 | 0.14 | 0.13 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.215 | 0.155 | 0.13 | 0.185 | 0.125 | 0.235 | 0.17 |
| 2/17/2014 | 0.17 | 0.155 | 0.13 | 0.13 | 0.127 | 0.12 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.155 | 0.13 | 0.185 | 0.13 | 0.235 | 0.17 |
| 2/18/2014 | 0.17 | 0.16 | 0.13 | 0.13 | 0.127 | 0.1275 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.155 | 0.13 | 0.185 | 0.125 | 0.235 | 0.17 |
| 2/19/2014 | 0.17 | 0.16 | 0.13 | 0.13 | 0.127 | 0.125 | 0.19 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.155 | 0.13 | 0.185 | 0.13 | 0.23 | 0.17 |
| 2/20/2014 | 0.17 | 0.16 | 0.13 | 0.12 | 0.14 | 0.12 | 0.19 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.155 | 0.13 | 0.185 | 0.125 | 0.23 | 0.17 |
| 2/21/2014 | 0.17 | 0.16 | 0.13 | 0.12 | 0.14 | 0.1225 | 0.19 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.155 | 0.13 | 0.185 | 0.12 | 0.23 | 0.17 |
| 2/24/2014 | 0.17 | 0.16 | 0.13 | 0.12 | 0.13 | 0.1225 | 0.19 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.155 | 0.13 | 0.185 | 0.125 | 0.23 | 0.17 |
| 2/25/2014 | 0.17 | 0.16 | 0.13 | 0.12 | 0.13 | 0.1275 | 0.19 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.155 | 0.13 | 0.185 | 0.12 | 0.23 | 0.17 |
| 2/26/2014 | 0.17 | 0.16 | 0.13 | 0.12 | 0.13 | 0.13 | 0.19 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.155 | 0.13 | 0.185 | 0.125 | 0.23 | 0.17 |
| 2/27/2014 | 0.17 | 0.16 | 0.13 | 0.11 | 0.13 | 0.13 | 0.19 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.155 | 0.13 | 0.185 | 0.11 | 0.23 | 0.17 |
| 2/28/2014 | 0.17 | 0.16 | 0.13 | 0.11 | 0.14 | 0.13 | 0.19 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.155 | 0.13 | 0.185 | 0.11 | 0.23 | 0.17 |
| 3/3/2014 | 0.17 | 0.17 | 0.13 | 0.11 | 0.133 | 0.1275 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.155 | 0.13 | 0.185 | 0.13 | 0.23 | 0.17 |
| 3/4/2014 | 0.17 | 0.165 | 0.13 | 0.11 | 0.15 | 0.13 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.155 | 0.13 | 0.185 | 0.13 | 0.23 | 0.17 |
| 3/5/2014 | 0.17 | 0.165 | 0.13 | 0.11 | 0.141 | 0.13 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.155 | 0.13 | 0.185 | 0.125 | 0.23 | 0.17 |
| 3/6/2014 | 0.17 | 0.16 | 0.13 | 0.11 | 0.134 | 0.13 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.155 | 0.13 | 0.185 | 0.125 | 0.23 | 0.17 |
| 3/7/2014 | 0.17 | 0.16 | 0.13 | 0.11 | 0.15 | 0.1325 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.155 | 0.135 | 0.185 | 0.12 | 0.23 | 0.17 |
| 3/10/2014 | 0.17 | 0.16 | 0.13 | 0.11 | 0.135 | 0.1325 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.155 | 0.135 | 0.185 | 0.12 | 0.23 | 0.17 |

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2014 | 0.17 | 0.155 | 0.13 | 0.11 | 0.148 | 0.1325 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.155 | 0.135 | 0.185 | 0.12 | 0.23 | 0.17 |
| 3/12/2014 | 0.17 | 0.16 | 0.13 | 0.11 | 0.14 | 0.1325 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.155 | 0.135 | 0.185 | 0.12 | 0.23 | 0.17 |
| 3/13/2014 | 0.17 | 0.16 | 0.13 | 0.11 | 0.13 | 0.135 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.155 | 0.135 | 0.185 | 0.125 | 0.23 | 0.17 |
| 3/14/2014 | 0.17 | 0.16 | 0.13 | 0.11 | 0.147 | 0.1375 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.155 | 0.135 | 0.185 | 0.13 | 0.23 | 0.17 |
| 3/17/2014 | 0.17 | 0.16 | 0.13 | 0.11 | 0.147 | 0.135 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.155 | 0.135 | 0.185 | 0.13 | 0.23 | 0.17 |
| 3/18/2014 | 0.17 | 0.16 | 0.13 | 0.11 | 0.15 | 0.1375 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.155 | 0.135 | 0.185 | 0.13 | 0.23 | 0.17 |
| 3/19/2014 | 0.17 | 0.16 | 0.13 | 0.11 | 0.158 | 0.1375 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.155 | 0.135 | 0.185 | 0.125 | 0.23 | 0.17 |
| 3/20/2014 | 0.16 | 0.16 | 0.13 | 0.11 | 0.13 | 0.14 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.155 | 0.135 | 0.185 | 0.12 | 0.23 | 0.17 |
| 3/21/2014 | 0.16 | 0.155 | 0.13 | 0.12 | 0.14 | 0.1375 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.155 | 0.135 | 0.185 | 0.11 | 0.23 | 0.17 |
| 3/24/2014 | 0.16 | 0.16 | 0.13 | 0.12 | 0.11 | 0.1375 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.155 | 0.135 | 0.185 | 0.095 | 0.23 | 0.17 |
| 3/25/2014 | 0.16 | 0.16 | 0.13 | 0.12 | 0.11 | 0.1375 | 0.18 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.15 | 0.135 | 0.185 | 0.07 | 0.23 | 0.17 |
| 3/26/2014 | 0.16 | 0.16 | 0.13 | 0.12 | 0.13 | 0.14 | 0.17 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.15 | 0.135 | 0.185 | 0.08 | 0.23 | 0.17 |
| 3/27/2014 | 0.16 | 0.16 | 0.13 | 0.12 | 0.15 | 0.14 | 0.15 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.15 | 0.135 | 0.185 | 0.095 | 0.23 | 0.17 |
| 3/28/2014 | 0.16 | 0.16 | 0.13 | 0.12 | 0.13 | 0.1375 | 0.16 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.15 | 0.135 | 0.185 | 0.105 | 0.23 | 0.17 |
| 3/31/2014 | 0.16 | 0.16 | 0.13 | 0.12 | 0.14 | 0.135 | 0.16 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.15 | 0.135 | 0.185 | 0.105 | 0.23 | 0.17 |
| 4/1/2014 | 0.16 | 0.155 | 0.13 | 0.12 | 0.14 | 0.13 | 0.16 | 0.165 | 0.14 | 0.14 | 0.19 | 0.185 | 0.15 | 0.13 | 0.185 | 0.105 | 0.23 | 0.17 |
| 4/2/2014 | 0.16 | 0.155 | 0.13 | 0.12 | 0.15 | 0.1275 | 0.16 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.15 | 0.13 | 0.185 | 0.1 | 0.23 | 0.17 |
| 4/3/2014 | 0.16 | 0.16 | 0.13 | 0.12 | 0.15 | 0.13 | 0.16 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.15 | 0.13 | 0.185 | 0.12 | 0.23 | 0.17 |
| 4/4/2014 | 0.16 | 0.16 | 0.13 | 0.12 | 0.15 | 0.13 | 0.16 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.15 | 0.13 | 0.185 | 0.12 | 0.23 | 0.17 |
| 4/7/2014 | 0.16 | 0.155 | 0.13 | 0.12 | 0.15 | 0.13 | 0.16 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.15 | 0.13 | 0.185 | 0.12 | 0.23 | 0.17 |
| 4/8/2014 | 0.16 | 0.155 | 0.13 | 0.12 | 0.134 | 0.125 | 0.16 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.15 | 0.13 | 0.185 | 0.12 | 0.23 | 0.17 |
| 4/9/2014 | 0.16 | 0.16 | 0.13 | 0.12 | 0.134 | 0.125 | 0.16 | 0.165 | 0.14 | 0.14 | 0.19 | 0.205 | 0.15 | 0.13 | 0.185 | 0.12 | 0.23 | 0.17 |
| 4/10/2014 | 0.16 | 0.16 | 0.13 | 0.12 | 0.15 | 0.1275 | 0.16 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.15 | 0.13 | 0.18 | 0.12 | 0.23 | 0.17 |
| 4/11/2014 | 0.16 | 0.16 | 0.13 | 0.12 | 0.147 | 0.125 | 0.16 | 0.165 | 0.14 | 0.14 | 0.19 | 0.195 | 0.15 | 0.13 | 0.18 | 0.12 | 0.23 | 0.17 |
| 4/14/2014 | 0.16 | 0.16 | 0.13 | 0.13 | 0.147 | 0.1275 | 0.16 | 0.16 | 0.14 | 0.14 | 0.19 | 0.195 | 0.15 | 0.13 | 0.18 | 0.12 | 0.23 | 0.17 |
| 4/15/2014 | 0.16 | 0.16 | 0.13 | 0.13 | 0.144 | 0.125 | 0.16 | 0.16 | 0.14 | 0.14 | 0.19 | 0.195 | 0.15 | 0.13 | 0.18 | 0.115 | 0.23 | 0.17 |
| 4/16/2014 | 0.16 | 0.16 | 0.13 | 0.13 | 0.15 | 0.1225 | 0.16 | 0.16 | 0.14 | 0.14 | 0.19 | 0.195 | 0.15 | 0.13 | 0.18 | 0.11 | 0.23 | 0.17 |
| 4/17/2014 | 0.16 | 0.16 | 0.13 | 0.13 | 0.147 | 0.125 | 0.16 | 0.16 | 0.14 | 0.14 | 0.19 | 0.195 | 0.15 | 0.135 | 0.18 | 0.105 | 0.23 | 0.17 |
| 4/22/2014 | 0.16 | 0.165 | 0.13 | 0.13 | 0.143 | 0.125 | 0.16 | 0.16 | 0.14 | 0.14 | 0.19 | 0.195 | 0.15 | 0.135 | 0.18 | 0.12 | 0.23 | 0.17 |
| 4/23/2014 | 0.16 | 0.165 | 0.13 | 0.13 | 0.143 | 0.125 | 0.16 | 0.16 | 0.14 | 0.14 | 0.19 | 0.195 | 0.15 | 0.135 | 0.18 | 0.135 | 0.23 | 0.17 |

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|------|------|------|-----|------|-----|-----|-----|-----|------|------|------|-------|------|-----|-----|-----|------|-----|
| 4/24/2014 | 0.16 | 0.16 | 0.13 | 0.13 | 0.143 | 0.13 | 0.16 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.18 | 0.13 | 0.23 | 0.17 |
| 4/25/2014 | 0.16 | 0.16 | 0.13 | 0.13 | 0.15 | 0.13 | 0.16 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.18 | 0.125 | 0.23 | 0.165 |
| 4/28/2014 | 0.16 | 0.16 | 0.13 | 0.13 | 0.133 | 0.1325 | 0.16 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.18 | 0.095 | 0.23 | 0.165 |
| 4/29/2014 | 0.16 | 0.16 | 0.13 | 0.13 | 0.15 | 0.1325 | 0.16 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.18 | 0.11 | 0.23 | 0.16 |
| 4/30/2014 | 0.16 | 0.16 | 0.13 | 0.13 | 0.14 | 0.13 | 0.16 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.18 | 0.11 | 0.23 | 0.16 |
| 5/1/2014 | 0.16 | 0.16 | 0.13 | 0.13 | 0.14 | 0.1325 | 0.16 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.105 | 0.23 | 0.16 |
| 5/2/2014 | 0.16 | 0.16 | 0.12 | 0.13 | 0.15 | 0.13 | 0.16 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.11 | 0.23 | 0.16 |
| 5/6/2014 | 0.16 | 0.16 | 0.12 | 0.13 | 0.14 | 0.13 | 0.16 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.12 | 0.23 | 0.16 |
| 5/7/2014 | 0.16 | 0.16 | 0.12 | 0.13 | 0.15 | 0.13 | 0.16 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.12 | 0.23 | 0.16 |
| 5/8/2014 | 0.16 | 0.165 | 0.12 | 0.13 | 0.126 | 0.1325 | 0.16 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.12 | 0.23 | 0.16 |
| 5/9/2014 | 0.16 | 0.165 | 0.12 | 0.13 | 0.146 | 0.13 | 0.16 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.12 | 0.23 | 0.16 |
| 5/12/2014 | 0.15 | 0.165 | 0.12 | 0.13 | 0.146 | 0.13 | 0.165 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.12 | 0.23 | 0.16 |
| 5/13/2014 | 0.15 | 0.165 | 0.12 | 0.13 | 0.146 | 0.13 | 0.165 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.12 | 0.23 | 0.16 |
| 5/14/2014 | 0.15 | 0.165 | 0.12 | 0.13 | 0.146 | 0.1325 | 0.165 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.125 | 0.23 | 0.16 |
| 5/15/2014 | 0.15 | 0.165 | 0.12 | 0.13 | 0.14 | 0.13 | 0.17 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.12 | 0.23 | 0.16 |
| 5/16/2014 | 0.15 | 0.16 | 0.12 | 0.13 | 0.12 | 0.1325 | 0.165 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.125 | 0.23 | 0.16 |
| 5/19/2014 | 0.15 | 0.16 | 0.12 | 0.13 | 0.14 | 0.1325 | 0.15 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.125 | 0.23 | 0.16 |
| 5/20/2014 | 0.15 | 0.16 | 0.12 | 0.13 | 0.126 | 0.1325 | 0.15 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.115 | 0.23 | 0.16 |
| 5/21/2014 | 0.15 | 0.16 | 0.12 | 0.13 | 0.14 | 0.1325 | 0.15 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.085 | 0.23 | 0.16 |
| 5/22/2014 | 0.15 | 0.155 | 0.12 | 0.13 | 0.15 | 0.1325 | 0.16 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.075 | 0.23 | 0.16 |
| 5/23/2014 | 0.15 | 0.16 | 0.12 | 0.13 | 0.15 | 0.1325 | 0.16 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.095 | 0.23 | 0.16 |
| 5/27/2014 | 0.15 | 0.16 | 0.12 | 0.13 | 0.15 | 0.1325 | 0.16 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.095 | 0.23 | 0.16 |
| 5/28/2014 | 0.15 | 0.16 | 0.12 | 0.13 | 0.145 | 0.135 | 0.16 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.115 | 0.23 | 0.16 |
| 5/29/2014 | 0.15 | 0.165 | 0.12 | 0.13 | 0.15 | 0.1325 | 0.16 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.1 | 0.23 | 0.16 |
| 5/30/2014 | 0.15 | 0.165 | 0.12 | 0.13 | 0.15 | 0.135 | 0.16 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.115 | 0.23 | 0.16 |
| 6/2/2014 | 0.15 | 0.165 | 0.12 | 0.13 | 0.15 | 0.135 | 0.16 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.11 | 0.23 | 0.16 |
| 6/3/2014 | 0.15 | 0.165 | 0.12 | 0.13 | 0.149 | 0.135 | 0.16 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.095 | 0.23 | 0.16 |
| 6/4/2014 | 0.15 | 0.165 | 0.12 | 0.13 | 0.16 | 0.135 | 0.16 | 0.16 | 0.14 | 0.14 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.105 | 0.23 | 0.16 |
| 6/5/2014 | 0.15 | 0.165 | 0.12 | 0.13 | 0.13 | 0.135 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.14 | 0.175 | 0.075 | 0.23 | 0.16 |
| 6/6/2014 | 0.15 | 0.165 | 0.12 | 0.13 | 0.16 | 0.1375 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.14 | 0.175 | 0.08 | 0.23 | 0.16 |

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/2014 | 0.15 | 0.165 | 0.12 | 0.13 | 0.15 | 0.1375 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.08 | 0.23 | 0.16 |
| 6/10/2014 | 0.15 | 0.165 | 0.12 | 0.13 | 0.15 | 0.135 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.11 | 0.23 | 0.16 |
| 6/11/2014 | 0.15 | 0.165 | 0.12 | 0.13 | 0.14 | 0.1375 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.135 | 0.175 | 0.12 | 0.23 | 0.16 |
| 6/12/2014 | 0.15 | 0.165 | 0.12 | 0.13 | 0.14 | 0.1425 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.14 | 0.175 | 0.12 | 0.23 | 0.16 |
| 6/13/2014 | 0.15 | 0.17 | 0.12 | 0.13 | 0.16 | 0.1425 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.14 | 0.175 | 0.12 | 0.23 | 0.16 |
| 6/16/2014 | 0.15 | 0.17 | 0.12 | 0.13 | 0.16 | 0.1375 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.14 | 0.175 | 0.13 | 0.23 | 0.16 |
| 6/17/2014 | 0.15 | 0.17 | 0.12 | 0.13 | 0.16 | 0.145 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.145 | 0.175 | 0.13 | 0.23 | 0.16 |
| 6/18/2014 | 0.15 | 0.17 | 0.12 | 0.13 | 0.13 | 0.145 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.145 | 0.175 | 0.13 | 0.23 | 0.16 |
| 6/19/2014 | 0.15 | 0.165 | 0.12 | 0.13 | 0.12 | 0.1425 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.145 | 0.175 | 0.15 | 0.23 | 0.16 |
| 6/20/2014 | 0.15 | 0.155 | 0.12 | 0.15 | 0.16 | 0.1425 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.145 | 0.175 | 0.11 | 0.23 | 0.16 |
| 6/23/2014 | 0.15 | 0.155 | 0.12 | 0.15 | 0.14 | 0.14 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.145 | 0.175 | 0.105 | 0.23 | 0.16 |
| 6/24/2014 | 0.15 | 0.15 | 0.12 | 0.15 | 0.14 | 0.14 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.145 | 0.175 | 0.105 | 0.23 | 0.16 |
| 6/25/2014 | 0.15 | 0.145 | 0.12 | 0.15 | 0.14 | 0.135 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.145 | 0.175 | 0.11 | 0.23 | 0.16 |
| 6/26/2014 | 0.15 | 0.15 | 0.12 | 0.15 | 0.12 | 0.135 | 0.14 | 0.16 | 0.14 | 0.15 | 0.18 | 0.205 | 0.15 | 0.145 | 0.175 | 0.14 | 0.23 | 0.16 |
| 6/27/2014 | 0.15 | 0.15 | 0.12 | 0.15 | 0.12 | 0.14 | 0.155 | 0.16 | 0.14 | 0.15 | 0.18 | 0.205 | 0.15 | 0.15 | 0.175 | 0.135 | 0.23 | 0.16 |
| 6/30/2014 | 0.15 | 0.145 | 0.12 | 0.15 | 0.167 | 0.14 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.15 | 0.175 | 0.155 | 0.23 | 0.16 |
| 7/1/2014 | 0.15 | 0.15 | 0.12 | 0.15 | 0.167 | 0.145 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.15 | 0.175 | 0.155 | 0.23 | 0.16 |
| 7/2/2014 | 0.15 | 0.15 | 0.12 | 0.15 | 0.177 | 0.145 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.15 | 0.175 | 0.135 | 0.23 | 0.16 |
| 7/3/2014 | 0.15 | 0.155 | 0.12 | 0.15 | 0.177 | 0.1425 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.145 | 0.175 | 0.14 | 0.23 | 0.16 |
| 7/4/2014 | 0.15 | 0.155 | 0.12 | 0.15 | 0.149 | 0.1425 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.145 | 0.175 | 0.15 | 0.23 | 0.16 |
| 7/7/2014 | 0.15 | 0.16 | 0.12 | 0.15 | 0.149 | 0.145 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.145 | 0.175 | 0.145 | 0.23 | 0.16 |
| 7/8/2014 | 0.15 | 0.155 | 0.12 | 0.15 | 0.15 | 0.14 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.14 | 0.175 | 0.14 | 0.23 | 0.16 |
| 7/9/2014 | 0.15 | 0.155 | 0.12 | 0.15 | 0.15 | 0.1425 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.2 | 0.15 | 0.14 | 0.175 | 0.13 | 0.23 | 0.16 |
| 7/10/2014 | 0.15 | 0.155 | 0.12 | 0.15 | 0.14 | 0.14 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.135 | 0.17 | 0.125 | 0.23 | 0.16 |
| 7/11/2014 | 0.15 | 0.16 | 0.12 | 0.15 | 0.14 | 0.14 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.135 | 0.17 | 0.13 | 0.23 | 0.16 |
| 7/14/2014 | 0.15 | 0.16 | 0.12 | 0.15 | 0.14 | 0.14 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.135 | 0.17 | 0.135 | 0.23 | 0.16 |
| 7/15/2014 | 0.15 | 0.155 | 0.12 | 0.15 | 0.167 | 0.14 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.14 | 0.17 | 0.135 | 0.23 | 0.16 |
| 7/16/2014 | 0.15 | 0.155 | 0.12 | 0.16 | 0.167 | 0.1425 | 0.16 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.14 | 0.175 | 0.14 | 0.23 | 0.16 |
| 7/17/2014 | 0.15 | 0.155 | 0.12 | 0.15 | 0.167 | 0.1425 | 0.17 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.14 | 0.185 | 0.15 | 0.23 | 0.16 |
| 7/18/2014 | 0.15 | 0.155 | 0.12 | 0.15 | 0.141 | 0.1425 | 0.17 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.14 | 0.185 | 0.155 | 0.23 | 0.16 |

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|------|------|------|-----|------|-----|-----|-----|-----|------|------|------|-------|------|-----|-----|-----|------|-----|
| 7/21/2014 | 0.15 | 0.155 | 0.12 | 0.15 | 0.141 | 0.1425 | 0.17 | 0.16 | 0.14 | 0.15 | 0.18 | 0.2 | 0.15 | 0.14 | 0.185 | 0.16 | 0.23 | 0.16 |
| 7/22/2014 | 0.15 | 0.155 | 0.12 | 0.15 | 0.12 | 0.1425 | 0.17 | 0.16 | 0.14 | 0.15 | 0.18 | 0.2 | 0.15 | 0.14 | 0.185 | 0.165 | 0.23 | 0.16 |
| 7/23/2014 | 0.15 | 0.155 | 0.12 | 0.15 | 0.12 | 0.145 | 0.17 | 0.16 | 0.14 | 0.15 | 0.18 | 0.2 | 0.15 | 0.14 | 0.185 | 0.16 | 0.23 | 0.16 |
| 7/24/2014 | 0.15 | 0.16 | 0.12 | 0.15 | 0.12 | 0.1425 | 0.17 | 0.16 | 0.14 | 0.15 | 0.18 | 0.2 | 0.15 | 0.14 | 0.185 | 0.15 | 0.23 | 0.16 |
| 7/25/2014 | 0.15 | 0.16 | 0.13 | 0.15 | 0.16 | 0.1425 | 0.17 | 0.16 | 0.14 | 0.15 | 0.18 | 0.2 | 0.15 | 0.14 | 0.185 | 0.15 | 0.23 | 0.16 |
| 7/28/2014 | 0.15 | 0.16 | 0.13 | 0.15 | 0.16 | 0.14 | 0.17 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.14 | 0.185 | 0.105 | 0.23 | 0.16 |
| 7/29/2014 | 0.15 | 0.16 | 0.13 | 0.15 | 0.16 | 0.1375 | 0.17 | 0.16 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.14 | 0.185 | 0.105 | 0.23 | 0.16 |
| 7/30/2014 | 0.15 | 0.16 | 0.12 | 0.15 | 0.158 | 0.14 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.14 | 0.185 | 0.1 | 0.23 | 0.16 |
| 7/31/2014 | 0.15 | 0.16 | 0.12 | 0.15 | 0.16 | 0.14 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.14 | 0.185 | 0.105 | 0.23 | 0.16 |
| 8/1/2014 | 0.15 | 0.16 | 0.12 | 0.15 | 0.16 | 0.1375 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.185 | 0.15 | 0.14 | 0.185 | 0.13 | 0.23 | 0.16 |
| 8/4/2014 | 0.15 | 0.16 | 0.12 | 0.15 | 0.159 | 0.135 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.185 | 0.15 | 0.14 | 0.185 | 0.15 | 0.23 | 0.16 |
| 8/5/2014 | 0.15 | 0.16 | 0.12 | 0.15 | 0.16 | 0.135 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.185 | 0.15 | 0.14 | 0.185 | 0.165 | 0.23 | 0.16 |
| 8/6/2014 | 0.15 | 0.165 | 0.12 | 0.15 | 0.158 | 0.135 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.185 | 0.15 | 0.14 | 0.185 | 0.165 | 0.23 | 0.16 |
| 8/7/2014 | 0.15 | 0.165 | 0.12 | 0.15 | 0.15 | 0.135 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.185 | 0.15 | 0.14 | 0.185 | 0.155 | 0.23 | 0.16 |
| 8/8/2014 | 0.15 | 0.165 | 0.12 | 0.15 | 0.14 | 0.135 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.175 | 0.15 | 0.14 | 0.185 | 0.155 | 0.23 | 0.16 |
| 8/11/2014 | 0.15 | 0.165 | 0.12 | 0.15 | 0.13 | 0.135 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.175 | 0.15 | 0.14 | 0.185 | 0.15 | 0.23 | 0.16 |
| 8/12/2014 | 0.15 | 0.16 | 0.12 | 0.15 | 0.12 | 0.135 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.185 | 0.15 | 0.14 | 0.185 | 0.16 | 0.23 | 0.16 |
| 8/13/2014 | 0.15 | 0.16 | 0.12 | 0.15 | 0.12 | 0.135 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.19 | 0.15 | 0.14 | 0.185 | 0.15 | 0.23 | 0.16 |
| 8/14/2014 | 0.15 | 0.16 | 0.12 | 0.15 | 0.13 | 0.135 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.19 | 0.15 | 0.14 | 0.185 | 0.15 | 0.23 | 0.16 |
| 8/15/2014 | 0.15 | 0.155 | 0.12 | 0.15 | 0.13 | 0.135 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.185 | 0.15 | 0.14 | 0.185 | 0.16 | 0.23 | 0.16 |
| 8/18/2014 | 0.15 | 0.155 | 0.12 | 0.15 | 0.13 | 0.135 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.185 | 0.15 | 0.14 | 0.185 | 0.16 | 0.23 | 0.16 |
| 8/19/2014 | 0.15 | 0.155 | 0.12 | 0.15 | 0.12 | 0.135 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.14 | 0.185 | 0.16 | 0.23 | 0.16 |
| 8/20/2014 | 0.15 | 0.155 | 0.12 | 0.15 | 0.12 | 0.135 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.14 | 0.185 | 0.155 | 0.23 | 0.16 |
| 8/21/2014 | 0.15 | 0.155 | 0.12 | 0.15 | 0.12 | 0.1375 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.14 | 0.185 | 0.155 | 0.23 | 0.16 |
| 8/22/2014 | 0.15 | 0.155 | 0.12 | 0.15 | 0.12 | 0.135 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.14 | 0.185 | 0.155 | 0.23 | 0.16 |
| 8/26/2014 | 0.15 | 0.155 | 0.12 | 0.15 | 0.16 | 0.135 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.14 | 0.185 | 0.145 | 0.23 | 0.16 |
| 8/27/2014 | 0.15 | 0.145 | 0.12 | 0.15 | 0.162 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.205 | 0.15 | 0.135 | 0.185 | 0.16 | 0.23 | 0.16 |
| 8/28/2014 | 0.15 | 0.145 | 0.12 | 0.15 | 0.16 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.215 | 0.15 | 0.135 | 0.185 | 0.135 | 0.23 | 0.16 |
| 8/29/2014 | 0.15 | 0.145 | 0.12 | 0.15 | 0.16 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.22 | 0.15 | 0.135 | 0.185 | 0.165 | 0.23 | 0.16 |
| 9/1/2014 | 0.15 | 0.14 | 0.12 | 0.15 | 0.16 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.22 | 0.15 | 0.135 | 0.185 | 0.165 | 0.23 | 0.16 |

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|------|------|------|-----|------|-----|-----|-----|-----|------|------|------|-------|------|-----|-----|-----|------|------|
| 9/2/2014 | 0.15 | 0.14 | 0.12 | 0.15 | 0.16 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.22 | 0.15 | 0.135 | 0.185 | 0.165 | 0.23 | 0.16 |
| 9/3/2014 | 0.15 | 0.135 | 0.12 | 0.15 | 0.156 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.21 | 0.15 | 0.135 | 0.185 | 0.165 | 0.23 | 0.16 |
| 9/4/2014 | 0.15 | 0.135 | 0.12 | 0.15 | 0.156 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.21 | 0.15 | 0.135 | 0.185 | 0.165 | 0.23 | 0.16 |
| 9/5/2014 | 0.15 | 0.135 | 0.12 | 0.15 | 0.153 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.22 | 0.15 | 0.135 | 0.185 | 0.125 | 0.23 | 0.16 |
| 9/8/2014 | 0.15 | 0.135 | 0.12 | 0.15 | 0.15 | 0.135 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.22 | 0.15 | 0.135 | 0.185 | 0.145 | 0.23 | 0.16 |
| 9/9/2014 | 0.15 | 0.135 | 0.12 | 0.15 | 0.15 | 0.135 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.22 | 0.15 | 0.135 | 0.185 | 0.145 | 0.23 | 0.16 |
| 9/10/2014 | 0.15 | 0.135 | 0.12 | 0.15 | 0.14 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.16 | 0.18 | 0.21 | 0.15 | 0.135 | 0.185 | 0.145 | 0.23 | 0.16 |
| 9/11/2014 | 0.15 | 0.135 | 0.12 | 0.15 | 0.146 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.16 | 0.18 | 0.21 | 0.15 | 0.135 | 0.185 | 0.14 | 0.23 | 0.16 |
| 9/12/2014 | 0.15 | 0.135 | 0.12 | 0.15 | 0.146 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.16 | 0.18 | 0.21 | 0.15 | 0.135 | 0.185 | 0.14 | 0.23 | 0.16 |
| 9/15/2014 | 0.15 | 0.135 | 0.13 | 0.15 | 0.146 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.16 | 0.18 | 0.21 | 0.15 | 0.135 | 0.185 | 0.14 | 0.23 | 0.16 |
| 9/16/2014 | 0.15 | 0.135 | 0.13 | 0.15 | 0.12 | 0.13 | 0.17 | 0.17 | 0.14 | 0.16 | 0.18 | 0.21 | 0.15 | 0.135 | 0.185 | 0.15 | 0.23 | 0.16 |
| 9/17/2014 | 0.15 | 0.135 | 0.13 | 0.15 | 0.13 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.19 | 0.15 | 0.135 | 0.185 | 0.155 | 0.23 | 0.16 |
| 9/18/2014 | 0.15 | 0.135 | 0.13 | 0.15 | 0.15 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.19 | 0.15 | 0.135 | 0.185 | 0.145 | 0.23 | 0.16 |
| 9/19/2014 | 0.15 | 0.135 | 0.13 | 0.18 | 0.125 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.14 | 0.18 | 0.19 | 0.15 | 0.135 | 0.185 | 0.145 | 0.23 | 0.16 |
| 9/22/2014 | 0.15 | 0.14 | 0.13 | 0.18 | 0.14 | 0.13 | 0.17 | 0.17 | 0.14 | 0.14 | 0.18 | 0.19 | 0.15 | 0.135 | 0.185 | 0.145 | 0.23 | 0.16 |
| 9/23/2014 | 0.15 | 0.14 | 0.13 | 0.18 | 0.14 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.14 | 0.18 | 0.19 | 0.15 | 0.135 | 0.185 | 0.145 | 0.23 | 0.16 |
| 9/24/2014 | 0.15 | 0.14 | 0.13 | 0.18 | 0.137 | 0.1325 | 0.16 | 0.17 | 0.14 | 0.14 | 0.18 | 0.19 | 0.15 | 0.135 | 0.185 | 0.145 | 0.23 | 0.16 |
| 9/25/2014 | 0.15 | 0.14 | 0.13 | 0.17 | 0.136 | 0.1325 | 0.16 | 0.17 | 0.14 | 0.14 | 0.18 | 0.19 | 0.15 | 0.135 | 0.185 | 0.14 | 0.23 | 0.155 |
| 9/26/2014 | 0.15 | 0.14 | 0.13 | 0.17 | 0.135 | 0.13 | 0.17 | 0.17 | 0.14 | 0.14 | 0.18 | 0.19 | 0.15 | 0.13 | 0.185 | 0.155 | 0.23 | 0.155 |
| 9/29/2014 | 0.15 | 0.14 | 0.13 | 0.17 | 0.14 | 0.13 | 0.17 | 0.17 | 0.14 | 0.14 | 0.18 | 0.19 | 0.15 | 0.13 | 0.185 | 0.13 | 0.23 | 0.155 |
| 9/30/2014 | 0.15 | 0.14 | 0.13 | 0.17 | 0.14 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.14 | 0.18 | 0.19 | 0.15 | 0.13 | 0.185 | 0.2 | 0.23 | 0.155 |
| 10/1/2014 | 0.15 | 0.13 | 0.13 | 0.17 | 0.14 | 0.13 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.17 | 0.15 | 0.13 | 0.185 | 0.13 | 0.23 | 0.15 |
| 10/2/2014 | 0.15 | 0.13 | 0.13 | 0.17 | 0.14 | 0.1275 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.17 | 0.145 | 0.13 | 0.185 | 0.135 | 0.23 | 0.15 |
| 10/3/2014 | 0.15 | 0.13 | 0.13 | 0.17 | 0.14 | 0.13 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.18 | 0.145 | 0.13 | 0.185 | 0.145 | 0.23 | 0.15 |
| 10/6/2014 | 0.15 | 0.13 | 0.13 | 0.17 | 0.14 | 0.13 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.18 | 0.145 | 0.13 | 0.185 | 0.145 | 0.23 | 0.15 |
| 10/7/2014 | 0.15 | 0.13 | 0.13 | 0.17 | 0.14 | 0.13 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.18 | 0.145 | 0.13 | 0.185 | 0.14 | 0.23 | 0.15 |
| 10/8/2014 | 0.15 | 0.13 | 0.13 | 0.17 | 0.133 | 0.1225 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.18 | 0.145 | 0.13 | 0.18 | 0.14 | 0.23 | 0.15 |
| 10/9/2014 | 0.15 | 0.13 | 0.13 | 0.17 | 0.142 | 0.12 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.18 | 0.14 | 0.13 | 0.18 | 0.145 | 0.23 | 0.15 |
| 10/10/2014 | 0.15 | 0.13 | 0.13 | 0.17 | 0.133 | 0.1225 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.18 | 0.14 | 0.13 | 0.18 | 0.155 | 0.23 | 0.15 |
| 10/13/2014 | 0.15 | 0.13 | 0.13 | 0.17 | 0.133 | 0.125 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.18 | 0.14 | 0.13 | 0.18 | 0.16 | 0.23 | 0.15 |

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2014 | 0.15 | 0.13 | 0.13 | 0.17 | 0.133 | 0.125 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.18 | 0.14 | 0.13 | 0.18 | 0.145 | 0.23 | 0.15 |
| 10/15/2014 | 0.15 | 0.13 | 0.13 | 0.17 | 0.15 | 0.1275 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.18 | 0.14 | 0.13 | 0.18 | 0.145 | 0.23 | 0.15 |
| 10/16/2014 | 0.15 | 0.13 | 0.13 | 0.17 | 0.15 | 0.1225 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.18 | 0.14 | 0.13 | 0.18 | 0.18 | 0.22 | 0.15 |
| 10/17/2014 | 0.15 | 0.14 | 0.13 | 0.17 | 0.152 | 0.125 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.18 | 0.14 | 0.13 | 0.18 | 0.18 | 0.22 | 0.15 |
| 10/20/2014 | 0.15 | 0.14 | 0.13 | 0.17 | 0.152 | 0.125 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.18 | 0.14 | 0.13 | 0.18 | 0.165 | 0.22 | 0.15 |
| 10/21/2014 | 0.15 | 0.14 | 0.13 | 0.16 | 0.14 | 0.125 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.21 | 0.14 | 0.13 | 0.18 | 0.16 | 0.22 | 0.15 |
| 10/22/2014 | 0.15 | 0.14 | 0.13 | 0.16 | 0.14 | 0.125 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.21 | 0.14 | 0.13 | 0.18 | 0.16 | 0.22 | 0.15 |
| 10/23/2014 | 0.15 | 0.14 | 0.13 | 0.16 | 0.14 | 0.1275 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.2 | 0.14 | 0.13 | 0.18 | 0.15 | 0.22 | 0.15 |
| 10/24/2014 | 0.15 | 0.14 | 0.13 | 0.16 | 0.14 | 0.125 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.19 | 0.14 | 0.13 | 0.18 | 0.15 | 0.22 | 0.15 |
| 10/27/2014 | 0.15 | 0.14 | 0.13 | 0.16 | 0.14 | 0.125 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.19 | 0.14 | 0.13 | 0.18 | 0.155 | 0.22 | 0.15 |
| 10/28/2014 | 0.15 | 0.14 | 0.13 | 0.16 | 0.14 | 0.1275 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.19 | 0.14 | 0.13 | 0.18 | 0.165 | 0.22 | 0.15 |
| 10/29/2014 | 0.15 | 0.14 | 0.13 | 0.16 | 0.137 | 0.125 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.2 | 0.14 | 0.13 | 0.18 | 0.17 | 0.22 | 0.15 |
| 10/30/2014 | 0.15 | 0.145 | 0.13 | 0.16 | 0.152 | 0.1275 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.2 | 0.14 | 0.135 | 0.18 | 0.185 | 0.22 | 0.15 |
| 10/31/2014 | 0.15 | 0.145 | 0.13 | 0.16 | 0.144 | 0.1275 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.2 | 0.14 | 0.135 | 0.18 | 0.215 | 0.22 | 0.15 |
| 11/3/2014 | 0.15 | 0.145 | 0.13 | 0.16 | 0.138 | 0.125 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.2 | 0.14 | 0.135 | 0.18 | 0.24 | 0.22 | 0.15 |
| 11/4/2014 | 0.15 | 0.145 | 0.13 | 0.16 | 0.14 | 0.1275 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.2 | 0.14 | 0.135 | 0.18 | 0.225 | 0.22 | 0.15 |
| 11/5/2014 | 0.15 | 0.145 | 0.13 | 0.16 | 0.13 | 0.1275 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.2 | 0.14 | 0.135 | 0.18 | 0.225 | 0.22 | 0.15 |
| 11/6/2014 | 0.15 | 0.145 | 0.13 | 0.16 | 0.13 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.2 | 0.14 | 0.135 | 0.18 | 0.22 | 0.22 | 0.15 |
| 11/7/2014 | 0.15 | 0.145 | 0.13 | 0.16 | 0.158 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.2 | 0.14 | 0.135 | 0.18 | 0.205 | 0.22 | 0.15 |
| 11/10/2014 | 0.15 | 0.145 | 0.13 | 0.16 | 0.158 | 0.13 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.2 | 0.14 | 0.135 | 0.18 | 0.15 | 0.22 | 0.15 |
| 11/11/2014 | 0.15 | 0.145 | 0.13 | 0.16 | 0.158 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.205 | 0.14 | 0.135 | 0.18 | 0.135 | 0.22 | 0.15 |
| 11/12/2014 | 0.15 | 0.14 | 0.13 | 0.16 | 0.158 | 0.135 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.205 | 0.14 | 0.135 | 0.18 | 0.13 | 0.22 | 0.15 |
| 11/13/2014 | 0.15 | 0.14 | 0.13 | 0.16 | 0.162 | 0.1375 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.205 | 0.14 | 0.135 | 0.18 | 0.155 | 0.22 | 0.15 |
| 11/14/2014 | 0.15 | 0.14 | 0.13 | 0.16 | 0.15 | 0.135 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.19 | 0.14 | 0.135 | 0.18 | 0.15 | 0.22 | 0.15 |
| 11/17/2014 | 0.15 | 0.14 | 0.13 | 0.16 | 0.15 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.19 | 0.14 | 0.135 | 0.18 | 0.16 | 0.22 | 0.15 |
| 11/18/2014 | 0.15 | 0.135 | 0.13 | 0.16 | 0.15 | 0.1325 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.19 | 0.15 | 0.135 | 0.18 | 0.16 | 0.22 | 0.15 |
| 11/19/2014 | 0.15 | 0.135 | 0.13 | 0.16 | 0.14 | 0.135 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.19 | 0.15 | 0.135 | 0.18 | 0.17 | 0.22 | 0.15 |
| 11/20/2014 | 0.15 | 0.145 | 0.13 | 0.16 | 0.14 | 0.145 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.195 | 0.15 | 0.14 | 0.18 | 0.16 | 0.22 | 0.15 |
| 11/21/2014 | 0.15 | 0.145 | 0.13 | 0.16 | 0.14 | 0.1425 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.195 | 0.16 | 0.14 | 0.18 | 0.155 | 0.22 | 0.15 |
| 11/24/2014 | 0.15 | 0.145 | 0.13 | 0.16 | 0.14 | 0.14 | 0.17 | 0.17 | 0.14 | 0.15 | 0.18 | 0.21 | 0.15 | 0.14 | 0.18 | 0.15 | 0.22 | 0.15 |

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2014 | 0.15 | 0.145 | 0.13 | 0.16 | 0.14 | 0.1425 | 0.18 | 0.17 | 0.14 | 0.15 | 0.18 | 0.21 | 0.16 | 0.14 | 0.18 | 0.155 | 0.22 | 0.15 |
| 11/26/2014 | 0.15 | 0.145 | 0.13 | 0.16 | 0.14 | 0.1425 | 0.18 | 0.17 | 0.14 | 0.15 | 0.18 | 0.21 | 0.16 | 0.14 | 0.18 | 0.15 | 0.22 | 0.15 |
| 11/27/2014 | 0.15 | 0.145 | 0.13 | 0.16 | 0.14 | 0.14 | 0.19 | 0.17 | 0.14 | 0.15 | 0.19 | 0.21 | 0.16 | 0.14 | 0.18 | 0.145 | 0.23 | 0.15 |
| 11/28/2014 | 0.15 | 0.14 | 0.13 | 0.16 | 0.14 | 0.14 | 0.19 | 0.17 | 0.14 | 0.15 | 0.19 | 0.21 | 0.16 | 0.14 | 0.18 | 0.14 | 0.23 | 0.15 |
| 12/1/2014 | 0.15 | 0.14 | 0.13 | 0.16 | 0.13 | 0.1425 | 0.19 | 0.17 | 0.14 | 0.15 | 0.19 | 0.21 | 0.16 | 0.14 | 0.18 | 0.175 | 0.23 | 0.15 |
| 12/2/2014 | 0.15 | 0.14 | 0.13 | 0.16 | 0.13 | 0.1425 | 0.18 | 0.17 | 0.14 | 0.15 | 0.19 | 0.23 | 0.16 | 0.14 | 0.18 | 0.18 | 0.23 | 0.15 |
| 12/3/2014 | 0.15 | 0.14 | 0.13 | 0.16 | 0.13 | 0.145 | 0.18 | 0.17 | 0.14 | 0.15 | 0.19 | 0.23 | 0.16 | 0.14 | 0.185 | 0.165 | 0.23 | 0.15 |
| 12/4/2014 | 0.16 | 0.14 | 0.13 | 0.16 | 0.147 | 0.145 | 0.18 | 0.17 | 0.15 | 0.15 | 0.19 | 0.23 | 0.16 | 0.14 | 0.185 | 0.145 | 0.23 | 0.15 |
| 12/5/2014 | 0.16 | 0.14 | 0.13 | 0.16 | 0.14 | 0.145 | 0.18 | 0.17 | 0.15 | 0.15 | 0.19 | 0.23 | 0.165 | 0.14 | 0.185 | 0.15 | 0.23 | 0.15 |
| 12/8/2014 | 0.16 | 0.14 | 0.13 | 0.16 | 0.177 | 0.145 | 0.18 | 0.17 | 0.16 | 0.15 | 0.19 | 0.23 | 0.165 | 0.14 | 0.185 | 0.145 | 0.23 | 0.15 |
| 12/9/2014 | 0.16 | 0.14 | 0.13 | 0.16 | 0.14 | 0.145 | 0.18 | 0.17 | 0.16 | 0.15 | 0.19 | 0.23 | 0.165 | 0.14 | 0.185 | 0.145 | 0.23 | 0.15 |
| 12/10/2014 | 0.16 | 0.13 | 0.13 | 0.16 | 0.163 | 0.1475 | 0.18 | 0.17 | 0.16 | 0.15 | 0.19 | 0.23 | 0.165 | 0.14 | 0.185 | 0.15 | 0.23 | 0.15 |
| 12/11/2014 | 0.16 | 0.13 | 0.13 | 0.16 | 0.158 | 0.145 | 0.18 | 0.17 | 0.16 | 0.15 | 0.19 | 0.23 | 0.165 | 0.14 | 0.185 | 0.15 | 0.23 | 0.155 |
| 12/12/2014 | 0.16 | 0.13 | 0.13 | 0.16 | 0.16 | 0.145 | 0.18 | 0.17 | 0.16 | 0.15 | 0.19 | 0.23 | 0.165 | 0.14 | 0.185 | 0.15 | 0.23 | 0.155 |
| 12/15/2014 | 0.16 | 0.13 | 0.13 | 0.16 | 0.16 | 0.145 | 0.18 | 0.17 | 0.16 | 0.15 | 0.19 | 0.23 | 0.165 | 0.14 | 0.185 | 0.16 | 0.23 | 0.155 |
| 12/16/2014 | 0.16 | 0.13 | 0.13 | 0.16 | 0.16 | 0.145 | 0.18 | 0.17 | 0.16 | 0.15 | 0.19 | 0.23 | 0.165 | 0.14 | 0.185 | 0.16 | 0.23 | 0.155 |
| 12/17/2014 | 0.16 | 0.125 | 0.13 | 0.16 | 0.181 | 0.145 | 0.18 | 0.17 | 0.16 | 0.15 | 0.19 | 0.23 | 0.165 | 0.14 | 0.185 | 0.16 | 0.23 | 0.155 |
| 12/18/2014 | 0.16 | 0.125 | 0.13 | 0.16 | 0.182 | 0.1575 | 0.18 | 0.17 | 0.16 | 0.15 | 0.19 | 0.23 | 0.165 | 0.14 | 0.185 | 0.165 | 0.23 | 0.155 |
| 12/19/2014 | 0.16 | 0.13 | 0.13 | 0.16 | 0.12 | 0.1675 | 0.18 | 0.17 | 0.165 | 0.15 | 0.19 | 0.23 | 0.175 | 0.145 | 0.185 | 0.16 | 0.23 | 0.155 |
| 12/22/2014 | 0.16 | 0.13 | 0.13 | 0.16 | 0.12 | 0.17 | 0.18 | 0.17 | 0.165 | 0.15 | 0.19 | 0.23 | 0.175 | 0.145 | 0.19 | 0.185 | 0.23 | 0.155 |
| 12/23/2014 | 0.16 | 0.125 | 0.13 | 0.16 | 0.11 | 0.17 | 0.18 | 0.17 | 0.165 | 0.16 | 0.19 | 0.23 | 0.175 | 0.145 | 0.19 | 0.2 | 0.23 | 0.165 |
| 12/24/2014 | 0.16 | 0.125 | 0.13 | 0.16 | 0.115 | 0.1675 | 0.18 | 0.17 | 0.165 | 0.16 | 0.19 | 0.23 | 0.17 | 0.145 | 0.19 | 0.19 | 0.23 | 0.165 |
| 12/29/2014 | 0.16 | 0.135 | 0.13 | 0.16 | 0.115 | 0.1675 | 0.18 | 0.17 | 0.17 | 0.16 | 0.19 | 0.24 | 0.17 | 0.145 | 0.19 | 0.195 | 0.23 | 0.165 |
| 12/30/2014 | 0.16 | 0.135 | 0.13 | 0.16 | 0.096 | 0.17 | 0.18 | 0.17 | 0.17 | 0.16 | 0.19 | 0.24 | 0.17 | 0.145 | 0.19 | 0.195 | 0.23 | 0.165 |
| 12/31/2014 | 0.16 | 0.13 | 0.13 | 0.16 | 0.24 | 0.1625 | 0.18 | 0.17 | 0.165 | 0.16 | 0.19 | 0.24 | 0.17 | 0.145 | 0.19 | 0.19 | 0.23 | 0.165 |
| 1/2/2015 | 0.16 | 0.13 | 0.13 | 0.16 | 0.12 | 0.16 | 0.18 | 0.17 | 0.165 | 0.17 | 0.19 | 0.24 | 0.17 | 0.145 | 0.19 | 0.175 | 0.23 | 0.165 |
| 1/5/2015 | 0.16 | 0.14 | 0.13 | 0.16 | 0.15 | 0.165 | 0.18 | 0.17 | 0.165 | 0.17 | 0.19 | 0.24 | 0.17 | 0.145 | 0.19 | 0.175 | 0.23 | 0.165 |
| 1/6/2015 | 0.16 | 0.14 | 0.14 | 0.16 | 0.17 | 0.1625 | 0.18 | 0.17 | 0.165 | 0.17 | 0.19 | 0.24 | 0.17 | 0.145 | 0.19 | 0.165 | 0.23 | 0.165 |
| 1/7/2015 | 0.16 | 0.14 | 0.14 | 0.16 | 0.153 | 0.16 | 0.18 | 0.17 | 0.165 | 0.17 | 0.19 | 0.24 | 0.17 | 0.145 | 0.19 | 0.165 | 0.23 | 0.165 |
| 1/8/2015 | 0.16 | 0.14 | 0.14 | 0.16 | 0.15 | 0.1625 | 0.18 | 0.17 | 0.165 | 0.17 | 0.19 | 0.24 | 0.17 | 0.145 | 0.19 | 0.16 | 0.23 | 0.165 |

9

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2015 | 0.16 | 0.14 | 0.14 | 0.16 | 0.15 | 0.1625 | 0.18 | 0.17 | 0.165 | 0.17 | 0.19 | 0.24 | 0.17 | 0.145 | 0.19 | 0.165 | 0.23 | 0.165 |
| 1/12/2015 | 0.16 | 0.14 | 0.15 | 0.16 | 0.15 | 0.16 | 0.18 | 0.17 | 0.165 | 0.17 | 0.19 | 0.24 | 0.17 | 0.145 | 0.19 | 0.165 | 0.23 | 0.165 |
| 1/13/2015 | 0.17 | 0.14 | 0.15 | 0.16 | 0.14 | 0.16 | 0.18 | 0.17 | 0.165 | 0.17 | 0.19 | 0.24 | 0.17 | 0.145 | 0.19 | 0.155 | 0.23 | 0.165 |
| 1/14/2015 | 0.17 | 0.145 | 0.15 | 0.17 | 0.16 | 0.1625 | 0.18 | 0.17 | 0.165 | 0.17 | 0.19 | 0.23 | 0.17 | 0.145 | 0.19 | 0.155 | 0.23 | 0.165 |
| 1/15/2015 | 0.17 | 0.15 | 0.15 | 0.17 | 0.14 | 0.165 | 0.18 | 0.17 | 0.165 | 0.17 | 0.19 | 0.23 | 0.17 | 0.145 | 0.19 | 0.155 | 0.23 | 0.165 |
| 1/16/2015 | 0.17 | 0.15 | 0.15 | 0.17 | 0.14 | 0.165 | 0.18 | 0.17 | 0.165 | 0.17 | 0.2 | 0.23 | 0.17 | 0.145 | 0.19 | 0.155 | 0.23 | 0.165 |
| 1/19/2015 | 0.17 | 0.155 | 0.16 | 0.17 | 0.14 | 0.1675 | 0.18 | 0.17 | 0.165 | 0.17 | 0.2 | 0.23 | 0.17 | 0.145 | 0.19 | 0.16 | 0.23 | 0.165 |
| 1/20/2015 | 0.17 | 0.155 | 0.16 | 0.17 | 0.14 | 0.165 | 0.18 | 0.17 | 0.165 | 0.17 | 0.2 | 0.23 | 0.17 | 0.145 | 0.19 | 0.16 | 0.23 | 0.165 |
| 1/21/2015 | 0.17 | 0.155 | 0.16 | 0.17 | 0.15 | 0.1675 | 0.16 | 0.17 | 0.165 | 0.17 | 0.2 | 0.23 | 0.17 | 0.145 | 0.19 | 0.16 | 0.23 | 0.165 |
| 1/22/2015 | 0.17 | 0.155 | 0.16 | 0.17 | 0.115 | 0.1725 | 0.17 | 0.17 | 0.165 | 0.17 | 0.2 | 0.23 | 0.17 | 0.145 | 0.19 | 0.16 | 0.23 | 0.165 |
| 1/23/2015 | 0.17 | 0.155 | 0.16 | 0.17 | 0.143 | 0.1675 | 0.17 | 0.17 | 0.165 | 0.17 | 0.2 | 0.23 | 0.17 | 0.145 | 0.19 | 0.16 | 0.23 | 0.165 |
| 1/26/2015 | 0.17 | 0.155 | 0.16 | 0.17 | 0.143 | 0.17 | 0.17 | 0.17 | 0.165 | 0.17 | 0.2 | 0.23 | 0.17 | 0.145 | 0.19 | 0.17 | 0.23 | 0.165 |
| 1/27/2015 | 0.17 | 0.16 | 0.16 | 0.17 | 0.15 | 0.17 | 0.17 | 0.17 | 0.165 | 0.17 | 0.2 | 0.23 | 0.17 | 0.145 | 0.19 | 0.16 | 0.23 | 0.165 |
| 1/28/2015 | 0.17 | 0.16 | 0.16 | 0.17 | 0.13 | 0.17 | 0.17 | 0.17 | 0.165 | 0.17 | 0.2 | 0.23 | 0.17 | 0.145 | 0.19 | 0.185 | 0.23 | 0.165 |
| 1/29/2015 | 0.17 | 0.16 | 0.16 | 0.17 | 0.189 | 0.17 | 0.17 | 0.17 | 0.165 | 0.17 | 0.2 | 0.22 | 0.17 | 0.145 | 0.19 | 0.165 | 0.23 | 0.165 |
| 1/30/2015 | 0.17 | 0.16 | 0.16 | 0.17 | 0.195 | 0.1725 | 0.17 | 0.17 | 0.165 | 0.17 | 0.2 | 0.22 | 0.17 | 0.145 | 0.19 | 0.16 | 0.23 | 0.165 |
| 2/2/2015 | 0.17 | 0.155 | 0.16 | 0.18 | 0.13 | 0.17 | 0.17 | 0.17 | 0.165 | 0.17 | 0.2 | 0.22 | 0.17 | 0.145 | 0.19 | 0.165 | 0.23 | 0.165 |
| 2/3/2015 | 0.17 | 0.155 | 0.16 | 0.18 | 0.15 | 0.17 | 0.17 | 0.17 | 0.165 | 0.17 | 0.2 | 0.22 | 0.17 | 0.145 | 0.19 | 0.17 | 0.23 | 0.175 |
| 2/4/2015 | 0.17 | 0.155 | 0.16 | 0.18 | 0.19 | 0.17 | 0.17 | 0.17 | 0.165 | 0.17 | 0.2 | 0.22 | 0.17 | 0.145 | 0.19 | 0.17 | 0.23 | 0.175 |
| 2/5/2015 | 0.17 | 0.16 | 0.16 | 0.18 | 0.133 | 0.17 | 0.17 | 0.17 | 0.165 | 0.17 | 0.2 | 0.22 | 0.17 | 0.145 | 0.19 | 0.17 | 0.23 | 0.175 |
| 2/6/2015 | 0.17 | 0.16 | 0.16 | 0.18 | 0.17 | 0.17 | 0.17 | 0.17 | 0.165 | 0.17 | 0.2 | 0.22 | 0.17 | 0.145 | 0.19 | 0.17 | 0.23 | 0.175 |
| 2/9/2015 | 0.17 | 0.165 | 0.16 | 0.19 | 0.167 | 0.175 | 0.17 | 0.17 | 0.165 | 0.17 | 0.2 | 0.22 | 0.17 | 0.145 | 0.19 | 0.145 | 0.23 | 0.175 |
| 2/10/2015 | 0.17 | 0.165 | 0.16 | 0.19 | 0.167 | 0.17 | 0.17 | 0.17 | 0.165 | 0.17 | 0.2 | 0.22 | 0.17 | 0.145 | 0.19 | 0.16 | 0.23 | 0.175 |
| 2/11/2015 | 0.17 | 0.165 | 0.16 | 0.19 | 0.167 | 0.17 | 0.17 | 0.17 | 0.165 | 0.17 | 0.2 | 0.22 | 0.17 | 0.145 | 0.19 | 0.155 | 0.23 | 0.175 |
| 2/12/2015 | 0.17 | 0.165 | 0.16 | 0.19 | 0.17 | 0.17 | 0.17 | 0.17 | 0.165 | 0.17 | 0.2 | 0.22 | 0.17 | 0.145 | 0.19 | 0.165 | 0.23 | 0.175 |
| 2/13/2015 | 0.17 | 0.175 | 0.16 | 0.19 | 0.17 | 0.17 | 0.17 | 0.17 | 0.165 | 0.17 | 0.2 | 0.22 | 0.17 | 0.145 | 0.19 | 0.17 | 0.23 | 0.175 |
| 2/16/2015 | 0.17 | 0.175 | 0.16 | 0.19 | 0.165 | 0.17 | 0.16 | 0.17 | 0.17 | 0.17 | 0.2 | 0.22 | 0.17 | 0.145 | 0.19 | 0.17 | 0.23 | 0.175 |
| 2/17/2015 | 0.17 | 0.175 | 0.16 | 0.19 | 0.14 | 0.17 | 0.17 | 0.17 | 0.175 | 0.17 | 0.2 | 0.22 | 0.17 | 0.145 | 0.19 | 0.165 | 0.23 | 0.175 |
| 2/18/2015 | 0.17 | 0.175 | 0.16 | 0.19 | 0.16 | 0.1675 | 0.17 | 0.17 | 0.175 | 0.17 | 0.2 | 0.23 | 0.17 | 0.145 | 0.195 | 0.17 | 0.23 | 0.175 |
| 2/19/2015 | 0.17 | 0.175 | 0.15 | 0.19 | 0.16 | 0.165 | 0.17 | 0.17 | 0.175 | 0.17 | 0.2 | 0.23 | 0.17 | 0.145 | 0.195 | 0.17 | 0.23 | 0.175 |

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2015 | 0.17 | 0.17 | 0.15 | 0.17 | 0.16 | 0.17 | 0.17 | 0.17 | 0.175 | 0.17 | 0.2 | 0.23 | 0.17 | 0.145 | 0.195 | 0.175 | 0.23 | 0.175 |
| 2/23/2015 | 0.17 | 0.17 | 0.15 | 0.17 | 0.17 | 0.1675 | 0.17 | 0.17 | 0.17 | 0.17 | 0.2 | 0.23 | 0.17 | 0.145 | 0.195 | 0.175 | 0.23 | 0.175 |
| 2/24/2015 | 0.17 | 0.17 | 0.15 | 0.17 | 0.18 | 0.165 | 0.17 | 0.17 | 0.17 | 0.17 | 0.2 | 0.23 | 0.17 | 0.145 | 0.195 | 0.17 | 0.23 | 0.175 |
| 2/25/2015 | 0.17 | 0.17 | 0.15 | 0.17 | 0.17 | 0.165 | 0.18 | 0.17 | 0.17 | 0.17 | 0.2 | 0.23 | 0.165 | 0.145 | 0.195 | 0.175 | 0.23 | 0.175 |
| 2/26/2015 | 0.17 | 0.175 | 0.15 | 0.17 | 0.174 | 0.165 | 0.18 | 0.17 | 0.17 | 0.17 | 0.2 | 0.23 | 0.165 | 0.145 | 0.195 | 0.165 | 0.23 | 0.175 |
| 2/27/2015 | 0.17 | 0.175 | 0.15 | 0.17 | 0.18 | 0.165 | 0.18 | 0.17 | 0.17 | 0.17 | 0.2 | 0.24 | 0.165 | 0.145 | 0.195 | 0.17 | 0.23 | 0.175 |
| 3/2/2015 | 0.17 | 0.175 | 0.15 | 0.18 | 0.167 | 0.1625 | 0.18 | 0.17 | 0.17 | 0.17 | 0.2 | 0.24 | 0.165 | 0.145 | 0.195 | 0.17 | 0.23 | 0.175 |
| 3/3/2015 | 0.17 | 0.175 | 0.15 | 0.18 | 0.17 | 0.1625 | 0.18 | 0.17 | 0.17 | 0.17 | 0.2 | 0.24 | 0.165 | 0.145 | 0.195 | 0.17 | 0.23 | 0.175 |
| 3/4/2015 | 0.17 | 0.175 | 0.15 | 0.18 | 0.158 | 0.1625 | 0.18 | 0.17 | 0.17 | 0.17 | 0.2 | 0.24 | 0.165 | 0.145 | 0.195 | 0.22 | 0.23 | 0.175 |
| 3/5/2015 | 0.17 | 0.175 | 0.15 | 0.18 | 0.15 | 0.1625 | 0.18 | 0.17 | 0.17 | 0.17 | 0.2 | 0.23 | 0.165 | 0.145 | 0.195 | 0.22 | 0.235 | 0.175 |
| 3/6/2015 | 0.17 | 0.175 | 0.15 | 0.18 | 0.165 | 0.1625 | 0.18 | 0.17 | 0.17 | 0.17 | 0.2 | 0.23 | 0.165 | 0.145 | 0.195 | 0.22 | 0.235 | 0.175 |
| 3/9/2015 | 0.17 | 0.175 | 0.15 | 0.18 | 0.165 | 0.165 | 0.18 | 0.175 | 0.17 | 0.18 | 0.2 | 0.23 | 0.165 | 0.145 | 0.195 | 0.215 | 0.235 | 0.175 |
| 3/10/2015 | 0.17 | 0.175 | 0.15 | 0.18 | 0.179 | 0.1675 | 0.18 | 0.175 | 0.17 | 0.18 | 0.2 | 0.23 | 0.165 | 0.145 | 0.195 | 0.205 | 0.235 | 0.175 |
| 3/11/2015 | 0.17 | 0.175 | 0.15 | 0.18 | 0.17 | 0.165 | 0.18 | 0.175 | 0.17 | 0.18 | 0.2 | 0.23 | 0.165 | 0.145 | 0.195 | 0.185 | 0.24 | 0.175 |
| 3/12/2015 | 0.17 | 0.175 | 0.15 | 0.18 | 0.17 | 0.17 | 0.18 | 0.175 | 0.17 | 0.18 | 0.2 | 0.23 | 0.165 | 0.15 | 0.195 | 0.17 | 0.24 | 0.175 |
| 3/13/2015 | 0.17 | 0.175 | 0.15 | 0.18 | 0.19 | 0.17 | 0.18 | 0.175 | 0.17 | 0.18 | 0.2 | 0.23 | 0.165 | 0.15 | 0.195 | 0.17 | 0.24 | 0.175 |
| 3/16/2015 | 0.17 | 0.175 | 0.15 | 0.18 | 0.215 | 0.17 | 0.18 | 0.175 | 0.17 | 0.18 | 0.2 | 0.23 | 0.165 | 0.15 | 0.195 | 0.17 | 0.24 | 0.175 |
| 3/17/2015 | 0.17 | 0.175 | 0.15 | 0.2 | 0.18 | 0.1675 | 0.18 | 0.175 | 0.17 | 0.18 | 0.2 | 0.23 | 0.165 | 0.15 | 0.195 | 0.175 | 0.24 | 0.175 |
| 3/18/2015 | 0.17 | 0.175 | 0.15 | 0.2 | 0.17 | 0.17 | 0.18 | 0.175 | 0.17 | 0.18 | 0.2 | 0.24 | 0.165 | 0.15 | 0.195 | 0.17 | 0.24 | 0.175 |
| 3/19/2015 | 0.17 | 0.165 | 0.15 | 0.18 | 0.17 | 0.1675 | 0.18 | 0.175 | 0.17 | 0.18 | 0.2 | 0.23 | 0.165 | 0.15 | 0.195 | 0.165 | 0.24 | 0.175 |
| 3/20/2015 | 0.17 | 0.16 | 0.15 | 0.18 | 0.17 | 0.17 | 0.18 | 0.175 | 0.17 | 0.18 | 0.2 | 0.24 | 0.165 | 0.15 | 0.195 | 0.17 | 0.24 | 0.175 |
| 3/23/2015 | 0.17 | 0.16 | 0.15 | 0.18 | 0.17 | 0.1725 | 0.18 | 0.175 | 0.17 | 0.18 | 0.2 | 0.24 | 0.165 | 0.15 | 0.195 | 0.165 | 0.24 | 0.175 |
| 3/24/2015 | 0.17 | 0.16 | 0.15 | 0.18 | 0.16 | 0.1675 | 0.18 | 0.175 | 0.17 | 0.18 | 0.2 | 0.24 | 0.165 | 0.15 | 0.195 | 0.165 | 0.24 | 0.175 |
| 3/25/2015 | 0.17 | 0.165 | 0.15 | 0.19 | 0.176 | 0.165 | 0.19 | 0.175 | 0.17 | 0.18 | 0.2 | 0.24 | 0.165 | 0.15 | 0.195 | 0.165 | 0.24 | 0.175 |
| 3/26/2015 | 0.17 | 0.165 | 0.15 | 0.19 | 0.21 | 0.1675 | 0.19 | 0.175 | 0.17 | 0.18 | 0.2 | 0.24 | 0.165 | 0.15 | 0.195 | 0.165 | 0.24 | 0.175 |
| 3/27/2015 | 0.17 | 0.165 | 0.15 | 0.19 | 0.21 | 0.165 | 0.22 | 0.175 | 0.17 | 0.17 | 0.2 | 0.24 | 0.165 | 0.15 | 0.195 | 0.17 | 0.24 | 0.175 |
| 3/30/2015 | 0.17 | 0.165 | 0.15 | 0.19 | 0.21 | 0.1675 | 0.21 | 0.18 | 0.17 | 0.18 | 0.2 | 0.23 | 0.165 | 0.15 | 0.195 | 0.165 | 0.24 | 0.175 |
| 3/31/2015 | 0.17 | 0.165 | 0.15 | 0.19 | 0.17 | 0.1675 | 0.21 | 0.18 | 0.17 | 0.18 | 0.2 | 0.23 | 0.165 | 0.15 | 0.195 | 0.165 | 0.24 | 0.175 |
| 4/1/2015 | 0.17 | 0.165 | 0.15 | 0.19 | 0.188 | 0.1675 | 0.19 | 0.18 | 0.17 | 0.18 | 0.2 | 0.24 | 0.165 | 0.15 | 0.195 | 0.165 | 0.24 | 0.175 |
| 4/2/2015 | 0.17 | 0.165 | 0.15 | 0.19 | 0.21 | 0.1675 | 0.19 | 0.18 | 0.17 | 0.18 | 0.2 | 0.24 | 0.165 | 0.15 | 0.195 | 0.165 | 0.24 | 0.19 |

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/7/2015 | 0.17 | 0.165 | 0.15 | 0.19 | 0.194 | 0.1675 | 0.2 | 0.18 | 0.17 | 0.18 | 0.2 | 0.24 | 0.165 | 0.15 | 0.195 | 0.165 | 0.24 | 0.19 |
| 4/8/2015 | 0.17 | 0.165 | 0.15 | 0.19 | 0.182 | 0.1675 | 0.2 | 0.18 | 0.17 | 0.18 | 0.2 | 0.24 | 0.165 | 0.15 | 0.195 | 0.175 | 0.24 | 0.2 |
| 4/9/2015 | 0.17 | 0.17 | 0.15 | 0.19 | 0.17 | 0.1675 | 0.2 | 0.18 | 0.17 | 0.18 | 0.2 | 0.24 | 0.17 | 0.15 | 0.195 | 0.175 | 0.24 | 0.2 |
| 4/10/2015 | 0.17 | 0.17 | 0.15 | 0.18 | 0.17 | 0.1675 | 0.2 | 0.18 | 0.17 | 0.18 | 0.2 | 0.23 | 0.17 | 0.15 | 0.195 | 0.17 | 0.24 | 0.2 |
| 4/13/2015 | 0.17 | 0.17 | 0.15 | 0.18 | 0.21 | 0.165 | 0.2 | 0.18 | 0.17 | 0.18 | 0.2 | 0.23 | 0.17 | 0.15 | 0.195 | 0.17 | 0.24 | 0.2 |
| 4/14/2015 | 0.17 | 0.18 | 0.15 | 0.18 | 0.2 | 0.165 | 0.21 | 0.18 | 0.17 | 0.18 | 0.2 | 0.23 | 0.17 | 0.15 | 0.195 | 0.17 | 0.24 | 0.2 |
| 4/15/2015 | 0.17 | 0.185 | 0.15 | 0.18 | 0.174 | 0.165 | 0.21 | 0.18 | 0.17 | 0.18 | 0.2 | 0.23 | 0.17 | 0.15 | 0.195 | 0.16 | 0.24 | 0.2 |
| 4/16/2015 | 0.17 | 0.185 | 0.15 | 0.18 | 0.173 | 0.1725 | 0.21 | 0.18 | 0.17 | 0.18 | 0.2 | 0.235 | 0.17 | 0.15 | 0.195 | 0.165 | 0.24 | 0.2 |
| 4/17/2015 | 0.17 | 0.185 | 0.15 | 0.17 | 0.18 | 0.1725 | 0.21 | 0.18 | 0.17 | 0.18 | 0.2 | 0.235 | 0.17 | 0.15 | 0.195 | 0.165 | 0.24 | 0.2 |
| 4/20/2015 | 0.17 | 0.19 | 0.15 | 0.17 | 0.167 | 0.175 | 0.21 | 0.18 | 0.17 | 0.18 | 0.2 | 0.235 | 0.17 | 0.15 | 0.2 | 0.165 | 0.24 | 0.2 |
| 4/21/2015 | 0.17 | 0.19 | 0.15 | 0.17 | 0.167 | 0.175 | 0.21 | 0.18 | 0.17 | 0.19 | 0.2 | 0.235 | 0.17 | 0.15 | 0.2 | 0.165 | 0.24 | 0.2 |
| 4/22/2015 | 0.17 | 0.185 | 0.15 | 0.17 | 0.18 | 0.1725 | 0.21 | 0.18 | 0.17 | 0.19 | 0.2 | 0.235 | 0.17 | 0.15 | 0.2 | 0.17 | 0.24 | 0.2 |
| 4/23/2015 | 0.17 | 0.18 | 0.15 | 0.17 | 0.18 | 0.1725 | 0.21 | 0.18 | 0.17 | 0.19 | 0.2 | 0.23 | 0.17 | 0.15 | 0.2 | 0.17 | 0.24 | 0.21 |
| 4/24/2015 | 0.17 | 0.18 | 0.15 | 0.17 | 0.18 | 0.175 | 0.22 | 0.18 | 0.17 | 0.19 | 0.2 | 0.23 | 0.17 | 0.15 | 0.2 | 0.17 | 0.24 | 0.21 |
| 4/27/2015 | 0.17 | 0.18 | 0.16 | 0.17 | 0.18 | 0.1725 | 0.22 | 0.18 | 0.17 | 0.19 | 0.2 | 0.23 | 0.17 | 0.15 | 0.2 | 0.17 | 0.24 | 0.21 |
| 4/28/2015 | 0.17 | 0.18 | 0.16 | 0.17 | 0.21 | 0.1725 | 0.215 | 0.18 | 0.17 | 0.19 | 0.2 | 0.23 | 0.17 | 0.15 | 0.2 | 0.165 | 0.24 | 0.21 |
| 4/29/2015 | 0.17 | 0.18 | 0.16 | 0.17 | 0.17 | 0.1725 | 0.21 | 0.18 | 0.17 | 0.19 | 0.2 | 0.23 | 0.17 | 0.15 | 0.2 | 0.17 | 0.24 | 0.21 |
| 4/30/2015 | 0.17 | 0.17 | 0.16 | 0.17 | 0.185 | 0.175 | 0.215 | 0.18 | 0.17 | 0.19 | 0.2 | 0.23 | 0.17 | 0.15 | 0.2 | 0.165 | 0.24 | 0.21 |
| 5/1/2015 | 0.17 | 0.17 | 0.16 | 0.18 | 0.185 | 0.1775 | 0.215 | 0.18 | 0.17 | 0.19 | 0.2 | 0.235 | 0.17 | 0.15 | 0.2 | 0.17 | 0.24 | 0.21 |
| 5/5/2015 | 0.17 | 0.17 | 0.16 | 0.18 | 0.16 | 0.175 | 0.2 | 0.18 | 0.17 | 0.19 | 0.2 | 0.23 | 0.17 | 0.15 | 0.2 | 0.17 | 0.24 | 0.21 |
| 5/6/2015 | 0.17 | 0.16 | 0.16 | 0.18 | 0.16 | 0.1725 | 0.2 | 0.18 | 0.17 | 0.19 | 0.2 | 0.23 | 0.17 | 0.15 | 0.2 | 0.17 | 0.24 | 0.21 |
| 5/7/2015 | 0.17 | 0.165 | 0.16 | 0.18 | 0.16 | 0.175 | 0.2 | 0.18 | 0.17 | 0.19 | 0.2 | 0.23 | 0.17 | 0.15 | 0.2 | 0.18 | 0.24 | 0.21 |
| 5/8/2015 | 0.17 | 0.17 | 0.16 | 0.18 | 0.21 | 0.1775 | 0.2 | 0.18 | 0.17 | 0.19 | 0.2 | 0.23 | 0.17 | 0.15 | 0.2 | 0.18 | 0.24 | 0.21 |
| 5/11/2015 | 0.17 | 0.17 | 0.16 | 0.18 | 0.201 | 0.175 | 0.21 | 0.18 | 0.17 | 0.19 | 0.2 | 0.225 | 0.17 | 0.15 | 0.2 | 0.19 | 0.24 | 0.21 |
| 5/12/2015 | 0.17 | 0.175 | 0.16 | 0.18 | 0.201 | 0.1675 | 0.21 | 0.18 | 0.17 | 0.19 | 0.2 | 0.225 | 0.17 | 0.15 | 0.2 | 0.19 | 0.24 | 0.21 |
| 5/13/2015 | 0.17 | 0.175 | 0.16 | 0.18 | 0.201 | 0.1675 | 0.21 | 0.18 | 0.17 | 0.19 | 0.2 | 0.225 | 0.17 | 0.15 | 0.2 | 0.19 | 0.24 | 0.21 |
| 5/14/2015 | 0.17 | 0.175 | 0.16 | 0.19 | 0.176 | 0.1725 | 0.21 | 0.18 | 0.17 | 0.19 | 0.2 | 0.24 | 0.17 | 0.15 | 0.2 | 0.18 | 0.24 | 0.21 |
| 5/15/2015 | 0.17 | 0.18 | 0.16 | 0.19 | 0.187 | 0.175 | 0.21 | 0.18 | 0.17 | 0.19 | 0.2 | 0.24 | 0.17 | 0.15 | 0.2 | 0.19 | 0.24 | 0.21 |
| 5/18/2015 | 0.17 | 0.185 | 0.16 | 0.19 | 0.175 | 0.175 | 0.21 | 0.18 | 0.17 | 0.19 | 0.2 | 0.22 | 0.17 | 0.15 | 0.2 | 0.175 | 0.24 | 0.21 |
| 5/19/2015 | 0.17 | 0.185 | 0.16 | 0.19 | 0.19 | 0.1925 | 0.22 | 0.18 | 0.17 | 0.19 | 0.2 | 0.23 | 0.17 | 0.15 | 0.2 | 0.17 | 0.24 | 0.205 |

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|------|------|------|-----|------|-----|-----|-----|-----|------|------|------|-------|------|-----|-----|-----|------|-----|
| 5/20/2015 | 0.17 | 0.185 | 0.16 | 0.19 | 0.17 | 0.1925 | 0.22 | 0.18 | 0.17 | 0.19 | 0.2 | 0.23 | 0.17 | 0.15 | 0.2 | 0.17 | 0.24 | 0.2 |
| 5/21/2015 | 0.17 | 0.185 | 0.16 | 0.19 | 0.162 | 0.1925 | 0.22 | 0.18 | 0.17 | 0.19 | 0.2 | 0.24 | 0.17 | 0.15 | 0.2 | 0.17 | 0.24 | 0.2 |
| 5/22/2015 | 0.17 | 0.18 | 0.16 | 0.19 | 0.176 | 0.1925 | 0.22 | 0.18 | 0.17 | 0.19 | 0.2 | 0.225 | 0.17 | 0.15 | 0.2 | 0.17 | 0.24 | 0.2 |
| 5/26/2015 | 0.17 | 0.18 | 0.16 | 0.19 | 0.183 | 0.19 | 0.22 | 0.18 | 0.17 | 0.19 | 0.2 | 0.225 | 0.17 | 0.15 | 0.205 | 0.18 | 0.24 | 0.2 |
| 5/27/2015 | 0.17 | 0.18 | 0.16 | 0.19 | 0.176 | 0.1925 | 0.22 | 0.18 | 0.17 | 0.19 | 0.2 | 0.21 | 0.17 | 0.15 | 0.205 | 0.175 | 0.24 | 0.2 |
| 5/28/2015 | 0.17 | 0.18 | 0.16 | 0.19 | 0.167 | 0.19 | 0.23 | 0.18 | 0.17 | 0.19 | 0.2 | 0.21 | 0.17 | 0.15 | 0.205 | 0.155 | 0.24 | 0.2 |
| 5/29/2015 | 0.17 | 0.18 | 0.16 | 0.19 | 0.167 | 0.19 | 0.23 | 0.18 | 0.17 | 0.19 | 0.2 | 0.24 | 0.17 | 0.15 | 0.205 | 0.15 | 0.24 | 0.2 |
| 6/1/2015 | 0.17 | 0.18 | 0.16 | 0.19 | 0.17 | 0.18 | 0.25 | 0.18 | 0.17 | 0.19 | 0.2 | 0.24 | 0.17 | 0.15 | 0.205 | 0.155 | 0.24 | 0.2 |
| 6/2/2015 | 0.17 | 0.18 | 0.16 | 0.19 | 0.188 | 0.18 | 0.23 | 0.18 | 0.17 | 0.19 | 0.2 | 0.24 | 0.17 | 0.15 | 0.205 | 0.165 | 0.24 | 0.2 |
| 6/3/2015 | 0.17 | 0.18 | 0.16 | 0.19 | 0.195 | 0.17 | 0.23 | 0.18 | 0.17 | 0.19 | 0.2 | 0.24 | 0.17 | 0.15 | 0.205 | 0.165 | 0.24 | 0.205 |
| 6/4/2015 | 0.17 | 0.18 | 0.16 | 0.19 | 0.178 | 0.1725 | 0.23 | 0.18 | 0.17 | 0.19 | 0.2 | 0.24 | 0.17 | 0.15 | 0.205 | 0.175 | 0.24 | 0.205 |
| 6/5/2015 | 0.17 | 0.18 | 0.16 | 0.19 | 0.17 | 0.175 | 0.23 | 0.18 | 0.17 | 0.19 | 0.2 | 0.25 | 0.17 | 0.15 | 0.205 | 0.17 | 0.24 | 0.205 |
| 6/8/2015 | 0.17 | 0.175 | 0.16 | 0.2 | 0.189 | 0.18 | 0.2 | 0.18 | 0.17 | 0.19 | 0.2 | 0.25 | 0.17 | 0.155 | 0.205 | 0.17 | 0.24 | 0.205 |
| 6/9/2015 | 0.17 | 0.175 | 0.16 | 0.19 | 0.234 | 0.18 | 0.21 | 0.18 | 0.17 | 0.19 | 0.2 | 0.25 | 0.18 | 0.155 | 0.205 | 0.165 | 0.24 | 0.205 |
| 6/10/2015 | 0.17 | 0.175 | 0.16 | 0.2 | 0.239 | 0.1775 | 0.21 | 0.18 | 0.17 | 0.19 | 0.2 | 0.25 | 0.18 | 0.155 | 0.205 | 0.155 | 0.24 | 0.21 |
| 6/11/2015 | 0.17 | 0.18 | 0.16 | 0.2 | 0.17 | 0.18 | 0.21 | 0.18 | 0.17 | 0.19 | 0.2 | 0.215 | 0.18 | 0.155 | 0.205 | 0.16 | 0.24 | 0.21 |
| 6/12/2015 | 0.17 | 0.175 | 0.16 | 0.2 | 0.17 | 0.1775 | 0.23 | 0.18 | 0.17 | 0.19 | 0.2 | 0.215 | 0.18 | 0.155 | 0.205 | 0.165 | 0.24 | 0.21 |
| 6/15/2015 | 0.17 | 0.175 | 0.16 | 0.2 | 0.175 | 0.1775 | 0.23 | 0.18 | 0.17 | 0.19 | 0.2 | 0.215 | 0.18 | 0.155 | 0.205 | 0.16 | 0.24 | 0.21 |
| 6/16/2015 | 0.17 | 0.175 | 0.16 | 0.2 | 0.165 | 0.18 | 0.23 | 0.18 | 0.17 | 0.19 | 0.2 | 0.215 | 0.18 | 0.155 | 0.205 | 0.155 | 0.24 | 0.21 |
| 6/17/2015 | 0.17 | 0.175 | 0.16 | 0.2 | 0.175 | 0.18 | 0.23 | 0.18 | 0.17 | 0.19 | 0.2 | 0.245 | 0.2 | 0.155 | 0.205 | 0.155 | 0.24 | 0.21 |
| 6/18/2015 | 0.17 | 0.175 | 0.16 | 0.2 | 0.17 | 0.1775 | 0.23 | 0.18 | 0.17 | 0.19 | 0.2 | 0.24 | 0.2 | 0.155 | 0.205 | 0.15 | 0.24 | 0.21 |
| 6/19/2015 | 0.17 | 0.175 | 0.16 | 0.2 | 0.17 | 0.18 | 0.23 | 0.18 | 0.17 | 0.19 | 0.2 | 0.215 | 0.2 | 0.155 | 0.205 | 0.16 | 0.24 | 0.21 |
| 6/22/2015 | 0.17 | 0.175 | 0.16 | 0.2 | 0.17 | 0.18 | 0.23 | 0.18 | 0.17 | 0.19 | 0.2 | 0.215 | 0.2 | 0.155 | 0.205 | 0.165 | 0.24 | 0.21 |
| 6/23/2015 | 0.17 | 0.175 | 0.16 | 0.2 | 0.17 | 0.18 | 0.23 | 0.18 | 0.17 | 0.19 | 0.2 | 0.205 | 0.2 | 0.155 | 0.205 | 0.17 | 0.24 | 0.21 |
| 6/24/2015 | 0.17 | 0.175 | 0.16 | 0.2 | 0.17 | 0.175 | 0.23 | 0.18 | 0.17 | 0.19 | 0.2 | 0.205 | 0.2 | 0.155 | 0.205 | 0.17 | 0.24 | 0.24 |
| 6/25/2015 | 0.17 | 0.175 | 0.16 | 0.2 | 0.17 | 0.175 | 0.2 | 0.18 | 0.17 | 0.19 | 0.2 | 0.235 | 0.2 | 0.155 | 0.205 | 0.165 | 0.24 | 0.24 |
| 6/26/2015 | 0.17 | 0.175 | 0.16 | 0.2 | 0.171 | 0.175 | 0.23 | 0.18 | 0.17 | 0.19 | 0.2 | 0.235 | 0.2 | 0.155 | 0.205 | 0.17 | 0.24 | 0.24 |
| 6/29/2015 | 0.17 | 0.175 | 0.16 | 0.2 | 0.171 | 0.175 | 0.215 | 0.18 | 0.17 | 0.19 | 0.2 | 0.235 | 0.2 | 0.155 | 0.205 | 0.145 | 0.24 | 0.24 |
| 6/30/2015 | 0.17 | 0.175 | 0.16 | 0.2 | 0.17 | 0.175 | 0.225 | 0.18 | 0.17 | 0.19 | 0.2 | 0.215 | 0.2 | 0.155 | 0.205 | 0.14 | 0.24 | 0.24 |
| 7/1/2015 | 0.17 | 0.175 | 0.16 | 0.2 | 0.164 | 0.175 | 0.22 | 0.175 | 0.17 | 0.19 | 0.2 | 0.195 | 0.2 | 0.155 | 0.205 | 0.16 | 0.24 | 0.24 |

13

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/2015 | 0.17 | 0.175 | 0.16 | 0.2 | 0.194 | 0.1775 | 0.2 | 0.175 | 0.17 | 0.19 | 0.2 | 0.215 | 0.2 | 0.155 | 0.205 | 0.165 | 0.24 | 0.24 |
| 7/3/2015 | 0.17 | 0.175 | 0.16 | 0.2 | 0.199 | 0.175 | 0.2 | 0.175 | 0.17 | 0.19 | 0.2 | 0.215 | 0.2 | 0.155 | 0.205 | 0.165 | 0.24 | 0.24 |
| 7/6/2015 | 0.17 | 0.175 | 0.16 | 0.2 | 0.18 | 0.175 | 0.2 | 0.175 | 0.17 | 0.19 | 0.2 | 0.215 | 0.2 | 0.155 | 0.205 | 0.165 | 0.24 | 0.24 |
| 7/7/2015 | 0.17 | 0.17 | 0.16 | 0.2 | 0.21 | 0.175 | 0.21 | 0.175 | 0.17 | 0.19 | 0.2 | 0.215 | 0.2 | 0.155 | 0.205 | 0.165 | 0.24 | 0.24 |
| 7/8/2015 | 0.17 | 0.17 | 0.16 | 0.2 | 0.205 | 0.175 | 0.2 | 0.175 | 0.17 | 0.19 | 0.2 | 0.215 | 0.2 | 0.155 | 0.21 | 0.16 | 0.24 | 0.24 |
| 7/9/2015 | 0.17 | 0.17 | 0.16 | 0.2 | 0.187 | 0.175 | 0.2 | 0.175 | 0.17 | 0.19 | 0.2 | 0.215 | 0.2 | 0.155 | 0.215 | 0.155 | 0.24 | 0.24 |
| 7/10/2015 | 0.17 | 0.165 | 0.16 | 0.2 | 0.18 | 0.175 | 0.2 | 0.175 | 0.17 | 0.19 | 0.2 | 0.215 | 0.2 | 0.155 | 0.215 | 0.15 | 0.24 | 0.24 |
| 7/13/2015 | 0.17 | 0.165 | 0.16 | 0.2 | 0.178 | 0.19 | 0.2 | 0.175 | 0.17 | 0.19 | 0.2 | 0.205 | 0.2 | 0.155 | 0.215 | 0.165 | 0.24 | 0.24 |
| 7/14/2015 | 0.17 | 0.165 | 0.16 | 0.2 | 0.18 | 0.185 | 0.2 | 0.175 | 0.17 | 0.19 | 0.2 | 0.215 | 0.2 | 0.155 | 0.215 | 0.16 | 0.24 | 0.24 |
| 7/15/2015 | 0.17 | 0.165 | 0.16 | 0.2 | 0.17 | 0.185 | 0.2 | 0.175 | 0.17 | 0.19 | 0.2 | 0.215 | 0.2 | 0.155 | 0.21 | 0.165 | 0.24 | 0.24 |
| 7/16/2015 | 0.17 | 0.165 | 0.16 | 0.2 | 0.19 | 0.185 | 0.2 | 0.175 | 0.17 | 0.19 | 0.2 | 0.215 | 0.2 | 0.155 | 0.21 | 0.17 | 0.24 | 0.24 |
| 7/17/2015 | 0.17 | 0.165 | 0.16 | 0.2 | 0.19 | 0.2125 | 0.2 | 0.175 | 0.17 | 0.19 | 0.2 | 0.215 | 0.2 | 0.155 | 0.21 | 0.17 | 0.24 | 0.24 |
| 7/20/2015 | 0.17 | 0.165 | 0.16 | 0.2 | 0.19 | 0.2125 | 0.2 | 0.175 | 0.17 | 0.19 | 0.2 | 0.195 | 0.2 | 0.155 | 0.21 | 0.165 | 0.24 | 0.24 |
| 7/21/2015 | 0.17 | 0.165 | 0.16 | 0.2 | 0.17 | 0.2125 | 0.18 | 0.175 | 0.17 | 0.19 | 0.2 | 0.195 | 0.2 | 0.155 | 0.205 | 0.165 | 0.24 | 0.24 |
| 7/22/2015 | 0.17 | 0.165 | 0.16 | 0.2 | 0.17 | 0.205 | 0.19 | 0.175 | 0.17 | 0.19 | 0.2 | 0.215 | 0.2 | 0.155 | 0.205 | 0.17 | 0.24 | 0.24 |
| 7/23/2015 | 0.17 | 0.17 | 0.16 | 0.2 | 0.19 | 0.205 | 0.2 | 0.175 | 0.17 | 0.19 | 0.2 | 0.23 | 0.2 | 0.155 | 0.205 | 0.175 | 0.24 | 0.24 |
| 7/24/2015 | 0.17 | 0.17 | 0.16 | 0.2 | 0.17 | 0.2075 | 0.2 | 0.175 | 0.175 | 0.19 | 0.2 | 0.215 | 0.2 | 0.16 | 0.205 | 0.175 | 0.24 | 0.24 |
| 7/27/2015 | 0.17 | 0.17 | 0.16 | 0.2 | 0.17 | 0.2075 | 0.2 | 0.175 | 0.175 | 0.19 | 0.2 | 0.225 | 0.2 | 0.16 | 0.205 | 0.175 | 0.24 | 0.24 |
| 7/28/2015 | 0.17 | 0.17 | 0.16 | 0.2 | 0.188 | 0.2 | 0.2 | 0.175 | 0.175 | 0.19 | 0.2 | 0.215 | 0.2 | 0.16 | 0.205 | 0.18 | 0.24 | 0.24 |
| 7/29/2015 | 0.17 | 0.17 | 0.16 | 0.2 | 0.188 | 0.1975 | 0.18 | 0.175 | 0.175 | 0.19 | 0.2 | 0.215 | 0.2 | 0.16 | 0.205 | 0.19 | 0.24 | 0.24 |
| 7/30/2015 | 0.17 | 0.175 | 0.16 | 0.2 | 0.17 | 0.195 | 0.19 | 0.175 | 0.175 | 0.19 | 0.21 | 0.225 | 0.2 | 0.16 | 0.205 | 0.18 | 0.24 | 0.24 |
| 7/31/2015 | 0.17 | 0.17 | 0.16 | 0.2 | 0.19 | 0.1975 | 0.21 | 0.175 | 0.175 | 0.19 | 0.21 | 0.205 | 0.2 | 0.16 | 0.205 | 0.18 | 0.24 | 0.24 |
| 8/3/2015 | 0.17 | 0.17 | 0.16 | 0.2 | 0.18 | 0.195 | 0.2 | 0.175 | 0.18 | 0.19 | 0.21 | 0.225 | 0.2 | 0.16 | 0.205 | 0.18 | 0.24 | 0.24 |
| 8/4/2015 | 0.17 | 0.17 | 0.16 | 0.2 | 0.185 | 0.1975 | 0.2 | 0.175 | 0.18 | 0.19 | 0.21 | 0.225 | 0.2 | 0.16 | 0.205 | 0.175 | 0.24 | 0.24 |
| 8/5/2015 | 0.17 | 0.18 | 0.16 | 0.2 | 0.22 | 0.2 | 0.19 | 0.175 | 0.18 | 0.19 | 0.21 | 0.255 | 0.2 | 0.16 | 0.205 | 0.18 | 0.24 | 0.24 |
| 8/6/2015 | 0.17 | 0.185 | 0.16 | 0.2 | 0.18 | 0.1975 | 0.2 | 0.175 | 0.18 | 0.19 | 0.21 | 0.225 | 0.2 | 0.16 | 0.205 | 0.175 | 0.24 | 0.24 |
| 8/7/2015 | 0.17 | 0.185 | 0.16 | 0.2 | 0.18 | 0.1975 | 0.2 | 0.175 | 0.18 | 0.19 | 0.21 | 0.225 | 0.2 | 0.16 | 0.205 | 0.155 | 0.24 | 0.24 |
| 8/10/2015 | 0.17 | 0.19 | 0.16 | 0.2 | 0.173 | 0.2075 | 0.2 | 0.175 | 0.18 | 0.19 | 0.21 | 0.23 | 0.2 | 0.16 | 0.215 | 0.16 | 0.24 | 0.24 |
| 8/11/2015 | 0.17 | 0.205 | 0.16 | 0.2 | 0.177 | 0.2075 | 0.2 | 0.175 | 0.18 | 0.19 | 0.21 | 0.2 | 0.2 | 0.16 | 0.215 | 0.16 | 0.24 | 0.24 |
| 8/12/2015 | 0.17 | 0.2 | 0.16 | 0.2 | 0.18 | 0.205 | 0.2 | 0.175 | 0.18 | 0.19 | 0.21 | 0.225 | 0.2 | 0.16 | 0.215 | 0.17 | 0.24 | 0.24 |

14

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2015 | 0.17 | 0.21 | 0.16 | 0.2 | 0.201 | 0.21 | 0.2 | 0.175 | 0.18 | 0.19 | 0.21 | 0.225 | 0.2 | 0.16 | 0.215 | 0.175 | 0.24 | 0.24 |
| 8/14/2015 | 0.17 | 0.215 | 0.16 | 0.2 | 0.201 | 0.21 | 0.2 | 0.175 | 0.185 | 0.2 | 0.21 | 0.235 | 0.2 | 0.16 | 0.22 | 0.175 | 0.24 | 0.24 |
| 8/17/2015 | 0.17 | 0.21 | 0.16 | 0.21 | 0.201 | 0.225 | 0.2 | 0.175 | 0.19 | 0.2 | 0.22 | 0.23 | 0.21 | 0.165 | 0.22 | 0.185 | 0.24 | 0.24 |
| 8/18/2015 | 0.17 | 0.21 | 0.16 | 0.2 | 0.19 | 0.2175 | 0.2 | 0.175 | 0.195 | 0.2 | 0.22 | 0.235 | 0.21 | 0.165 | 0.22 | 0.185 | 0.24 | 0.24 |
| 8/19/2015 | 0.17 | 0.21 | 0.16 | 0.2 | 0.2 | 0.22 | 0.18 | 0.175 | 0.195 | 0.2 | 0.22 | 0.235 | 0.21 | 0.165 | 0.22 | 0.185 | 0.24 | 0.24 |
| 8/20/2015 | 0.17 | 0.205 | 0.16 | 0.2 | 0.194 | 0.2425 | 0.19 | 0.17 | 0.195 | 0.2 | 0.22 | 0.255 | 0.21 | 0.165 | 0.22 | 0.165 | 0.24 | 0.23 |
| 8/21/2015 | 0.17 | 0.195 | 0.16 | 0.2 | 0.189 | 0.2425 | 0.2 | 0.17 | 0.195 | 0.2 | 0.22 | 0.255 | 0.205 | 0.165 | 0.22 | 0.155 | 0.24 | 0.23 |
| 8/24/2015 | 0.17 | 0.195 | 0.16 | 0.2 | 0.189 | 0.245 | 0.2 | 0.17 | 0.195 | 0.2 | 0.22 | 0.245 | 0.205 | 0.165 | 0.22 | 0.165 | 0.24 | 0.23 |
| 8/25/2015 | 0.17 | 0.18 | 0.16 | 0.2 | 0.2 | 0.2075 | 0.2 | 0.17 | 0.195 | 0.2 | 0.22 | 0.24 | 0.205 | 0.165 | 0.22 | 0.165 | 0.24 | 0.23 |
| 8/26/2015 | 0.17 | 0.18 | 0.16 | 0.2 | 0.21 | 0.2 | 0.2 | 0.17 | 0.195 | 0.2 | 0.22 | 0.24 | 0.205 | 0.165 | 0.22 | 0.165 | 0.24 | 0.23 |
| 8/27/2015 | 0.17 | 0.18 | 0.16 | 0.2 | 0.2 | 0.21 | 0.19 | 0.17 | 0.195 | 0.2 | 0.22 | 0.235 | 0.205 | 0.165 | 0.22 | 0.17 | 0.24 | 0.23 |
| 8/28/2015 | 0.17 | 0.18 | 0.16 | 0.2 | 0.203 | 0.2125 | 0.2 | 0.17 | 0.195 | 0.2 | 0.22 | 0.24 | 0.205 | 0.165 | 0.22 | 0.17 | 0.25 | 0.23 |
| 9/1/2015 | 0.17 | 0.19 | 0.16 | 0.2 | 0.207 | 0.225 | 0.18 | 0.18 | 0.2 | 0.2 | 0.22 | 0.235 | 0.215 | 0.175 | 0.22 | 0.15 | 0.25 | 0.23 |
| 9/2/2015 | 0.17 | 0.19 | 0.16 | 0.2 | 0.213 | 0.2275 | 0.19 | 0.18 | 0.2 | 0.2 | 0.22 | 0.235 | 0.215 | 0.175 | 0.22 | 0.145 | 0.25 | 0.23 |
| 9/3/2015 | 0.17 | 0.19 | 0.16 | 0.2 | 0.223 | 0.225 | 0.19 | 0.18 | 0.2 | 0.2 | 0.22 | 0.235 | 0.215 | 0.175 | 0.24 | 0.17 | 0.25 | 0.23 |
| 9/4/2015 | 0.17 | 0.185 | 0.16 | 0.2 | 0.18 | 0.2225 | 0.19 | 0.18 | 0.2 | 0.2 | 0.22 | 0.235 | 0.215 | 0.175 | 0.24 | 0.16 | 0.25 | 0.23 |
| 9/7/2015 | 0.17 | 0.19 | 0.16 | 0.2 | 0.202 | 0.225 | 0.19 | 0.18 | 0.2 | 0.2 | 0.22 | 0.235 | 0.22 | 0.175 | 0.24 | 0.17 | 0.25 | 0.23 |
| 9/8/2015 | 0.17 | 0.185 | 0.16 | 0.2 | 0.21 | 0.225 | 0.19 | 0.18 | 0.2 | 0.2 | 0.22 | 0.23 | 0.22 | 0.175 | 0.24 | 0.17 | 0.25 | 0.23 |
| 9/9/2015 | 0.17 | 0.195 | 0.16 | 0.2 | 0.2 | 0.225 | 0.2 | 0.18 | 0.2 | 0.2 | 0.22 | 0.235 | 0.22 | 0.175 | 0.24 | 0.17 | 0.25 | 0.23 |
| 9/10/2015 | 0.17 | 0.2 | 0.16 | 0.2 | 0.206 | 0.2275 | 0.21 | 0.18 | 0.2 | 0.2 | 0.22 | 0.235 | 0.22 | 0.175 | 0.24 | 0.17 | 0.25 | 0.23 |
| 9/11/2015 | 0.17 | 0.2 | 0.16 | 0.2 | 0.208 | 0.2275 | 0.21 | 0.18 | 0.2 | 0.2 | 0.22 | 0.255 | 0.22 | 0.175 | 0.24 | 0.175 | 0.25 | 0.23 |
| 9/14/2015 | 0.17 | 0.2 | 0.17 | 0.2 | 0.21 | 0.235 | 0.21 | 0.185 | 0.205 | 0.2 | 0.22 | 0.255 | 0.22 | 0.175 | 0.235 | 0.195 | 0.25 | 0.23 |
| 9/15/2015 | 0.17 | 0.2 | 0.17 | 0.2 | 0.21 | 0.2075 | 0.21 | 0.2 | 0.205 | 0.2 | 0.22 | 0.255 | 0.22 | 0.18 | 0.235 | 0.195 | 0.25 | 0.23 |
| 9/16/2015 | 0.17 | 0.205 | 0.17 | 0.2 | 0.228 | 0.215 | 0.21 | 0.21 | 0.205 | 0.2 | 0.23 | 0.245 | 0.225 | 0.185 | 0.24 | 0.2 | 0.25 | 0.23 |
| 9/17/2015 | 0.18 | 0.21 | 0.17 | 0.21 | 0.23 | 0.205 | 0.22 | 0.22 | 0.21 | 0.2 | 0.23 | 0.245 | 0.225 | 0.185 | 0.24 | 0.19 | 0.25 | 0.23 |
| 9/18/2015 | 0.18 | 0.19 | 0.16 | 0.2 | 0.213 | 0.1425 | 0.21 | 0.2 | 0.2 | 0.19 | 0.22 | 0.245 | 0.175 | 0.16 | 0.225 | 0.13 | 0.25 | 0.2 |
| 9/21/2015 | 0.18 | 0.2 | 0.16 | 0.2 | 0.21 | 0.155 | 0.2 | 0.2 | 0.195 | 0.19 | 0.22 | 0.245 | 0.175 | 0.16 | 0.225 | 0.13 | 0.25 | 0.2 |
| 9/22/2015 | 0.18 | 0.2 | 0.16 | 0.2 | 0.206 | 0.155 | 0.21 | 0.2 | 0.195 | 0.19 | 0.22 | 0.245 | 0.175 | 0.16 | 0.225 | 0.115 | 0.25 | 0.2 |
| 9/23/2015 | 0.18 | 0.2 | 0.16 | 0.2 | 0.189 | 0.1675 | 0.21 | 0.2 | 0.195 | 0.19 | 0.22 | 0.235 | 0.175 | 0.16 | 0.225 | 0.15 | 0.25 | 0.2 |
| 9/24/2015 | 0.18 | 0.2 | 0.16 | 0.2 | 0.193 | 0.17 | 0.21 | 0.2 | 0.195 | 0.19 | 0.22 | 0.235 | 0.175 | 0.16 | 0.225 | 0.16 | 0.25 | 0.2 |

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2015 | 0.18 | 0.2 | 0.16 | 0.2 | 0.193 | 0.1725 | 0.21 | 0.2 | 0.195 | 0.19 | 0.22 | 0.235 | 0.175 | 0.16 | 0.22 | 0.15 | 0.25 | 0.2 |
| 9/28/2015 | 0.18 | 0.2 | 0.16 | 0.2 | 0.186 | 0.1725 | 0.21 | 0.2 | 0.195 | 0.19 | 0.22 | 0.235 | 0.175 | 0.16 | 0.22 | 0.155 | 0.25 | 0.2 |
| 9/29/2015 | 0.18 | 0.2 | 0.16 | 0.2 | 0.18 | 0.1725 | 0.21 | 0.2 | 0.19 | 0.19 | 0.22 | 0.235 | 0.18 | 0.16 | 0.22 | 0.14 | 0.25 | 0.2 |
| 9/30/2015 | 0.18 | 0.2 | 0.16 | 0.2 | 0.19 | 0.1675 | 0.2 | 0.2 | 0.19 | 0.19 | 0.22 | 0.235 | 0.18 | 0.16 | 0.22 | 0.145 | 0.25 | 0.2 |
| 10/1/2015 | 0.18 | 0.2 | 0.16 | 0.2 | 0.2 | 0.1725 | 0.2 | 0.2 | 0.19 | 0.19 | 0.22 | 0.235 | 0.18 | 0.16 | 0.22 | 0.15 | 0.25 | 0.2 |
| 10/2/2015 | 0.18 | 0.2 | 0.16 | 0.2 | 0.192 | 0.195 | 0.2 | 0.2 | 0.19 | 0.19 | 0.22 | 0.235 | 0.18 | 0.16 | 0.22 | 0.155 | 0.25 | 0.2 |
| 10/5/2015 | 0.18 | 0.19 | 0.16 | 0.2 | 0.2 | 0.1975 | 0.2 | 0.2 | 0.19 | 0.19 | 0.22 | 0.23 | 0.18 | 0.16 | 0.22 | 0.14 | 0.25 | 0.19 |
| 10/6/2015 | 0.18 | 0.19 | 0.16 | 0.2 | 0.201 | 0.2 | 0.2 | 0.2 | 0.19 | 0.19 | 0.22 | 0.235 | 0.17 | 0.16 | 0.23 | 0.14 | 0.25 | 0.19 |
| 10/7/2015 | 0.18 | 0.19 | 0.16 | 0.2 | 0.213 | 0.1975 | 0.2 | 0.2 | 0.19 | 0.19 | 0.22 | 0.235 | 0.18 | 0.16 | 0.23 | 0.19 | 0.25 | 0.19 |
| 10/8/2015 | 0.18 | 0.19 | 0.16 | 0.2 | 0.207 | 0.1975 | 0.2 | 0.2 | 0.19 | 0.19 | 0.22 | 0.235 | 0.17 | 0.16 | 0.23 | 0.19 | 0.25 | 0.19 |
| 10/9/2015 | 0.18 | 0.19 | 0.16 | 0.22 | 0.201 | 0.1975 | 0.2 | 0.2 | 0.19 | 0.19 | 0.22 | 0.235 | 0.18 | 0.16 | 0.23 | 0.19 | 0.25 | 0.19 |
| 10/12/2015 | 0.18 | 0.185 | 0.16 | 0.23 | 0.18 | 0.1925 | 0.2 | 0.2 | 0.19 | 0.19 | 0.22 | 0.225 | 0.18 | 0.16 | 0.23 | 0.185 | 0.25 | 0.19 |
| 10/13/2015 | 0.18 | 0.185 | 0.16 | 0.23 | 0.21 | 0.1925 | 0.2 | 0.2 | 0.19 | 0.19 | 0.22 | 0.225 | 0.18 | 0.16 | 0.23 | 0.18 | 0.25 | 0.19 |
| 10/14/2015 | 0.18 | 0.185 | 0.16 | 0.23 | 0.226 | 0.19 | 0.2 | 0.2 | 0.19 | 0.19 | 0.22 | 0.225 | 0.2 | 0.16 | 0.23 | 0.18 | 0.25 | 0.19 |
| 10/15/2015 | 0.18 | 0.185 | 0.16 | 0.23 | 0.205 | 0.1875 | 0.2 | 0.2 | 0.19 | 0.19 | 0.22 | 0.225 | 0.2 | 0.16 | 0.23 | 0.17 | 0.25 | 0.19 |
| 10/16/2015 | 0.18 | 0.185 | 0.16 | 0.23 | 0.2 | 0.1875 | 0.2 | 0.2 | 0.19 | 0.19 | 0.22 | 0.225 | 0.17 | 0.16 | 0.23 | 0.175 | 0.25 | 0.19 |
| 10/19/2015 | 0.18 | 0.185 | 0.16 | 0.23 | 0.2 | 0.185 | 0.21 | 0.2 | 0.2 | 0.19 | 0.22 | 0.225 | 0.17 | 0.16 | 0.23 | 0.18 | 0.25 | 0.19 |
| 10/20/2015 | 0.18 | 0.19 | 0.16 | 0.23 | 0.2 | 0.185 | 0.2 | 0.2 | 0.2 | 0.19 | 0.22 | 0.225 | 0.2 | 0.16 | 0.23 | 0.18 | 0.25 | 0.18 |
| 10/21/2015 | 0.18 | 0.19 | 0.16 | 0.23 | 0.193 | 0.185 | 0.2 | 0.2 | 0.2 | 0.19 | 0.22 | 0.225 | 0.19 | 0.16 | 0.23 | 0.18 | 0.25 | 0.18 |
| 10/22/2015 | 0.18 | 0.195 | 0.16 | 0.23 | 0.207 | 0.1875 | 0.2 | 0.2 | 0.2 | 0.19 | 0.22 | 0.225 | 0.19 | 0.16 | 0.23 | 0.18 | 0.25 | 0.18 |
| 10/23/2015 | 0.18 | 0.195 | 0.16 | 0.23 | 0.2 | 0.1725 | 0.16 | 0.2 | 0.2 | 0.19 | 0.22 | 0.225 | 0.19 | 0.16 | 0.23 | 0.18 | 0.25 | 0.18 |
| 10/26/2015 | 0.18 | 0.195 | 0.16 | 0.23 | 0.208 | 0.1725 | 0.16 | 0.2 | 0.2 | 0.19 | 0.22 | 0.225 | 0.19 | 0.16 | 0.23 | 0.165 | 0.25 | 0.18 |
| 10/27/2015 | 0.18 | 0.19 | 0.16 | 0.23 | 0.205 | 0.1725 | 0.16 | 0.2 | 0.2 | 0.19 | 0.22 | 0.225 | 0.17 | 0.16 | 0.23 | 0.15 | 0.25 | 0.18 |
| 10/28/2015 | 0.18 | 0.19 | 0.16 | 0.23 | 0.178 | 0.16 | 0.16 | 0.2 | 0.2 | 0.19 | 0.22 | 0.23 | 0.17 | 0.16 | 0.23 | 0.175 | 0.25 | 0.18 |
| 10/29/2015 | 0.18 | 0.195 | 0.16 | 0.23 | 0.155 | 0.185 | 0.2 | 0.2 | 0.2 | 0.19 | 0.22 | 0.225 | 0.17 | 0.16 | 0.235 | 0.18 | 0.25 | 0.18 |
| 10/30/2015 | 0.18 | 0.195 | 0.16 | 0.23 | 0.151 | 0.18 | 0.2 | 0.2 | 0.2 | 0.19 | 0.22 | 0.225 | 0.17 | 0.16 | 0.235 | 0.175 | 0.25 | 0.18 |
| 11/2/2015 | 0.18 | 0.195 | 0.16 | 0.23 | 0.151 | 0.18 | 0.18 | 0.2 | 0.2 | 0.19 | 0.22 | 0.235 | 0.17 | 0.16 | 0.235 | 0.175 | 0.25 | 0.18 |
| 11/3/2015 | 0.18 | 0.2 | 0.16 | 0.23 | 0.182 | 0.18 | 0.19 | 0.2 | 0.2 | 0.19 | 0.22 | 0.245 | 0.17 | 0.16 | 0.235 | 0.175 | 0.25 | 0.18 |
| 11/4/2015 | 0.18 | 0.2 | 0.16 | 0.23 | 0.182 | 0.18 | 0.2 | 0.2 | 0.2 | 0.19 | 0.22 | 0.245 | 0.17 | 0.16 | 0.235 | 0.18 | 0.25 | 0.18 |
| 11/5/2015 | 0.18 | 0.21 | 0.16 | 0.24 | 0.17 | 0.1825 | 0.2 | 0.205 | 0.2 | 0.19 | 0.22 | 0.235 | 0.17 | 0.16 | 0.235 | 0.18 | 0.25 | 0.18 |

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2015 | 0.18 | 0.21 | 0.16 | 0.24 | 0.17 | 0.18 | 0.2 | 0.205 | 0.2 | 0.19 | 0.22 | 0.235 | 0.17 | 0.16 | 0.235 | 0.18 | 0.25 | 0.18 |
| 11/9/2015 | 0.18 | 0.215 | 0.16 | 0.24 | 0.17 | 0.1775 | 0.21 | 0.205 | 0.2 | 0.19 | 0.22 | 0.245 | 0.18 | 0.16 | 0.24 | 0.18 | 0.25 | 0.19 |
| 11/10/2015 | 0.18 | 0.205 | 0.16 | 0.24 | 0.17 | 0.175 | 0.21 | 0.205 | 0.2 | 0.19 | 0.22 | 0.235 | 0.18 | 0.16 | 0.24 | 0.175 | 0.25 | 0.19 |
| 11/11/2015 | 0.18 | 0.205 | 0.16 | 0.24 | 0.17 | 0.1775 | 0.21 | 0.205 | 0.2 | 0.19 | 0.22 | 0.235 | 0.18 | 0.16 | 0.24 | 0.175 | 0.25 | 0.19 |
| 11/12/2015 | 0.18 | 0.21 | 0.16 | 0.24 | 0.17 | 0.175 | 0.21 | 0.205 | 0.2 | 0.19 | 0.22 | 0.235 | 0.18 | 0.16 | 0.24 | 0.185 | 0.26 | 0.19 |
| 11/13/2015 | 0.18 | 0.2 | 0.16 | 0.24 | 0.177 | 0.1825 | 0.22 | 0.205 | 0.2 | 0.19 | 0.22 | 0.245 | 0.17 | 0.16 | 0.24 | 0.185 | 0.26 | 0.19 |
| 11/16/2015 | 0.18 | 0.205 | 0.16 | 0.24 | 0.18 | 0.1925 | 0.22 | 0.205 | 0.2 | 0.19 | 0.22 | 0.245 | 0.17 | 0.16 | 0.24 | 0.19 | 0.26 | 0.19 |
| 11/17/2015 | 0.18 | 0.2 | 0.16 | 0.25 | 0.18 | 0.2 | 0.23 | 0.215 | 0.2 | 0.19 | 0.22 | 0.235 | 0.175 | 0.17 | 0.24 | 0.195 | 0.27 | 0.195 |
| 11/18/2015 | 0.18 | 0.2 | 0.16 | 0.25 | 0.18 | 0.2125 | 0.24 | 0.225 | 0.205 | 0.19 | 0.23 | 0.235 | 0.175 | 0.17 | 0.24 | 0.195 | 0.27 | 0.195 |
| 11/19/2015 | 0.18 | 0.2 | 0.17 | 0.27 | 0.18 | 0.2225 | 0.25 | 0.235 | 0.21 | 0.2 | 0.24 | 0.235 | 0.185 | 0.18 | 0.245 | 0.21 | 0.27 | 0.195 |
| 11/20/2015 | 0.18 | 0.205 | 0.18 | 0.27 | 0.18 | 0.225 | 0.25 | 0.235 | 0.21 | 0.2 | 0.24 | 0.235 | 0.185 | 0.18 | 0.25 | 0.185 | 0.28 | 0.195 |
| 11/23/2015 | 0.19 | 0.21 | 0.18 | 0.27 | 0.18 | 0.2575 | 0.27 | 0.245 | 0.21 | 0.21 | 0.25 | 0.235 | 0.185 | 0.19 | 0.25 | 0.205 | 0.285 | 0.205 |
| 11/24/2015 | 0.19 | 0.22 | 0.19 | 0.28 | 0.2 | 0.245 | 0.275 | 0.255 | 0.22 | 0.21 | 0.26 | 0.245 | 0.19 | 0.195 | 0.25 | 0.2 | 0.29 | 0.205 |
| 11/25/2015 | 0.19 | 0.22 | 0.2 | 0.29 | 0.2 | 0.26 | 0.28 | 0.255 | 0.225 | 0.22 | 0.26 | 0.26 | 0.195 | 0.205 | 0.255 | 0.205 | 0.29 | 0.21 |
| 11/26/2015 | 0.19 | 0.22 | 0.2 | 0.29 | 0.21 | 0.2625 | 0.28 | 0.255 | 0.23 | 0.22 | 0.27 | 0.26 | 0.195 | 0.205 | 0.255 | 0.205 | 0.3 | 0.21 |
| 11/27/2015 | 0.19 | 0.22 | 0.21 | 0.3 | 0.22 | 0.2675 | 0.29 | 0.255 | 0.23 | 0.22 | 0.28 | 0.265 | 0.225 | 0.21 | 0.255 | 0.305 | 0.32 | 0.21 |
| 11/30/2015 | 0.19 | 0.215 | 0.21 | 0.3 | 0.22 | 0.265 | 0.29 | 0.26 | 0.24 | 0.23 | 0.28 | 0.295 | 0.235 | 0.215 | 0.27 | 0.175 | 0.32 | 0.21 |
| 12/1/2015 | 0.21 | 0.225 | 0.21 | 0.31 | 0.22 | 0.2575 | 0.25 | 0.26 | 0.245 | 0.24 | 0.28 | 0.265 | 0.26 | 0.215 | 0.275 | 0.075 | 0.32 | 0.21 |
| 12/2/2015 | 0.21 | 0.225 | 0.21 | 0.31 | 0.24 | 0.3075 | 0.26 | 0.26 | 0.25 | 0.26 | 0.28 | 0.265 | 0.26 | 0.215 | 0.275 | 0.075 | 0.32 | 0.21 |
| 12/3/2015 | 0.22 | 0.245 | 0.23 | 0.33 | 0.266 | 0.3275 | 0.29 | 0.28 | 0.255 | 0.28 | 0.29 | 0.275 | 0.27 | 0.235 | 0.295 | 0.1 | 0.34 | 0.22 |
| 12/4/2015 | 0.22 | 0.245 | 0.25 | 0.34 | 0.28 | 0.3375 | 0.3 | 0.28 | 0.265 | 0.28 | 0.3 | 0.285 | 0.27 | 0.235 | 0.3 | 0.095 | 0.34 | 0.23 |
| 12/7/2015 | 0.23 | 0.255 | 0.27 | 0.35 | 0.3 | 0.3625 | 0.31 | 0.295 | 0.27 | 0.28 | 0.32 | 0.3 | 0.28 | 0.245 | 0.31 | 0.225 | 0.35 | 0.24 |
| 12/8/2015 | 0.23 | 0.26 | 0.27 | 0.35 | 0.301 | 0.365 | 0.32 | 0.305 | 0.28 | 0.28 | 0.33 | 0.305 | 0.28 | 0.25 | 0.31 | 0.28 | 0.36 | 0.25 |
| 12/9/2015 | 0.24 | 0.265 | 0.28 | 0.36 | 0.3 | 0.3775 | 0.32 | 0.315 | 0.29 | 0.29 | 0.34 | 0.305 | 0.285 | 0.26 | 0.325 | 0.295 | 0.37 | 0.255 |
| 12/10/2015 | 0.25 | 0.275 | 0.3 | 0.38 | 0.31 | 0.3925 | 0.35 | 0.335 | 0.3 | 0.29 | 0.35 | 0.305 | 0.32 | 0.3 | 0.33 | 0.32 | 0.38 | 0.265 |
| 12/11/2015 | 0.29 | 0.285 | 0.31 | 0.38 | 0.35 | 0.3975 | 0.35 | 0.345 | 0.32 | 0.32 | 0.36 | 0.305 | 0.33 | 0.305 | 0.35 | 0.325 | 0.39 | 0.275 |
| 12/14/2015 | 0.3 | 0.285 | 0.32 | 0.38 | 0.37 | 0.39 | 0.35 | 0.355 | 0.34 | 0.36 | 0.37 | 0.315 | 0.335 | 0.305 | 0.37 | 0.33 | 0.4 | 0.3 |
| 12/15/2015 | 0.32 | 0.29 | 0.33 | 0.38 | 0.37 | 0.395 | 0.35 | 0.365 | 0.36 | 0.36 | 0.37 | 0.32 | 0.335 | 0.325 | 0.39 | 0.34 | 0.41 | 0.32 |
| 12/16/2015 | 0.32 | 0.335 | 0.33 | 0.38 | 0.38 | 0.4225 | 0.36 | 0.38 | 0.375 | 0.37 | 0.38 | 0.32 | 0.335 | 0.325 | 0.395 | 0.355 | 0.43 | 0.325 |
| 12/17/2015 | 0.34 | 0.355 | 0.38 | 0.5 | 0.396 | 0.4475 | 0.42 | 0.4 | 0.42 | 0.4 | 0.43 | 0.42 | 0.4 | 0.345 | 0.405 | 0.38 | 0.46 | 0.335 |

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|------|------|------|-----|------|-----|-----|-----|-----|------|------|------|-------|------|-----|-----|-----|------|-----|
| 12/18/2015 | 0.36 | 0.39 | 0.39 | 0.5 | 0.395 | 0.455 | 0.43 | 0.405 | 0.43 | 0.42 | 0.44 | 0.435 | 0.405 | 0.36 | 0.425 | 0.395 | 0.47 | 0.37 |
| 12/21/2015 | 0.37 | 0.395 | 0.39 | 0.5 | 0.4 | 0.4625 | 0.44 | 0.405 | 0.44 | 0.42 | 0.44 | 0.445 | 0.4 | 0.36 | 0.445 | 0.39 | 0.48 | 0.41 |
| 12/22/2015 | 0.38 | 0.385 | 0.39 | 0.5 | 0.4 | 0.4575 | 0.44 | 0.405 | 0.44 | 0.42 | 0.45 | 0.435 | 0.38 | 0.36 | 0.445 | 0.39 | 0.49 | 0.41 |
| 12/23/2015 | 0.38 | 0.41 | 0.39 | 0.48 | 0.406 | 0.47 | 0.44 | 0.405 | 0.44 | 0.42 | 0.45 | 0.435 | 0.4 | 0.36 | 0.45 | 0.39 | 0.5 | 0.41 |
| 12/24/2015 | 0.38 | 0.41 | 0.39 | 0.48 | 0.399 | 0.47 | 0.44 | 0.405 | 0.44 | 0.42 | 0.45 | 0.435 | 0.4 | 0.36 | 0.45 | 0.385 | 0.5 | 0.42 |
| 12/29/2015 | 0.38 | 0.41 | 0.39 | 0.48 | 0.399 | 0.4575 | 0.44 | 0.405 | 0.44 | 0.42 | 0.45 | 0.445 | 0.41 | 0.36 | 0.46 | 0.385 | 0.5 | 0.42 |
| 12/30/2015 | 0.38 | 0.415 | 0.39 | 0.48 | 0.39 | 0.485 | 0.46 | 0.405 | 0.44 | 0.42 | 0.45 | 0.445 | 0.43 | 0.37 | 0.46 | 0.375 | 0.5 | 0.42 |
| 12/31/2015 | 0.38 | 0.4 | 0.39 | 0.48 | 0.39 | 0.4825 | 0.46 | 0.405 | 0.44 | 0.42 | 0.45 | 0.445 | 0.43 | 0.37 | 0.46 | 0.42 | 0.5 | 0.425 |
| 1/4/2016 | 0.38 | 0.4 | 0.39 | 0.45 | 0.39 | 0.48 | 0.41 | 0.4 | 0.43 | 0.42 | 0.45 | 0.44 | 0.43 | 0.37 | 0.46 | 0.42 | 0.5 | 0.425 |
| 1/5/2016 | 0.38 | 0.41 | 0.39 | 0.45 | 0.39 | 0.4725 | 0.41 | 0.4 | 0.425 | 0.42 | 0.45 | 0.44 | 0.42 | 0.37 | 0.46 | 0.425 | 0.5 | 0.42 |
| 1/6/2016 | 0.38 | 0.415 | 0.39 | 0.45 | 0.407 | 0.475 | 0.41 | 0.41 | 0.42 | 0.42 | 0.45 | 0.445 | 0.42 | 0.375 | 0.46 | 0.43 | 0.5 | 0.415 |
| 1/7/2016 | 0.38 | 0.42 | 0.39 | 0.45 | 0.405 | 0.4525 | 0.41 | 0.41 | 0.42 | 0.42 | 0.45 | 0.445 | 0.42 | 0.375 | 0.46 | 0.425 | 0.5 | 0.415 |
| 1/8/2016 | 0.38 | 0.425 | 0.39 | 0.45 | 0.413 | 0.465 | 0.41 | 0.41 | 0.42 | 0.42 | 0.45 | 0.445 | 0.42 | 0.375 | 0.46 | 0.42 | 0.5 | 0.415 |
| 1/11/2016 | 0.38 | 0.425 | 0.39 | 0.46 | 0.42 | 0.465 | 0.41 | 0.41 | 0.42 | 0.42 | 0.45 | 0.445 | 0.42 | 0.375 | 0.46 | 0.415 | 0.5 | 0.415 |
| 1/12/2016 | 0.38 | 0.425 | 0.39 | 0.46 | 0.42 | 0.465 | 0.41 | 0.41 | 0.42 | 0.42 | 0.45 | 0.455 | 0.42 | 0.375 | 0.46 | 0.385 | 0.5 | 0.415 |
| 1/13/2016 | 0.38 | 0.43 | 0.39 | 0.45 | 0.43 | 0.4925 | 0.41 | 0.41 | 0.42 | 0.42 | 0.45 | 0.455 | 0.42 | 0.375 | 0.46 | 0.41 | 0.5 | 0.415 |
| 1/14/2016 | 0.38 | 0.43 | 0.39 | 0.45 | 0.43 | 0.5 | 0.41 | 0.41 | 0.42 | 0.42 | 0.45 | 0.455 | 0.42 | 0.375 | 0.46 | 0.41 | 0.5 | 0.415 |
| 1/15/2016 | 0.38 | 0.43 | 0.39 | 0.45 | 0.43 | 0.495 | 0.41 | 0.41 | 0.42 | 0.42 | 0.45 | 0.46 | 0.42 | 0.375 | 0.455 | 0.4 | 0.5 | 0.415 |
| 1/18/2016 | 0.38 | 0.435 | 0.39 | 0.45 | 0.42 | 0.4725 | 0.41 | 0.41 | 0.42 | 0.42 | 0.45 | 0.455 | 0.42 | 0.375 | 0.455 | 0.42 | 0.5 | 0.415 |
| 1/19/2016 | 0.38 | 0.435 | 0.39 | 0.45 | 0.42 | 0.4725 | 0.41 | 0.41 | 0.42 | 0.42 | 0.45 | 0.455 | 0.42 | 0.375 | 0.455 | 0.41 | 0.5 | 0.415 |
| 1/20/2016 | 0.38 | 0.445 | 0.39 | 0.45 | 0.413 | 0.475 | 0.41 | 0.41 | 0.42 | 0.42 | 0.45 | 0.455 | 0.42 | 0.375 | 0.455 | 0.405 | 0.5 | 0.415 |
| 1/21/2016 | 0.38 | 0.44 | 0.39 | 0.45 | 0.42 | 0.4725 | 0.41 | 0.41 | 0.42 | 0.42 | 0.45 | 0.455 | 0.43 | 0.375 | 0.45 | 0.405 | 0.5 | 0.415 |
| 1/22/2016 | 0.38 | 0.44 | 0.39 | 0.45 | 0.404 | 0.4825 | 0.41 | 0.41 | 0.42 | 0.42 | 0.45 | 0.455 | 0.43 | 0.375 | 0.45 | 0.41 | 0.5 | 0.415 |
| 1/25/2016 | 0.38 | 0.45 | 0.39 | 0.45 | 0.426 | 0.4925 | 0.42 | 0.41 | 0.42 | 0.42 | 0.45 | 0.455 | 0.43 | 0.375 | 0.45 | 0.425 | 0.5 | 0.415 |
| 1/26/2016 | 0.38 | 0.45 | 0.39 | 0.44 | 0.426 | 0.4925 | 0.42 | 0.41 | 0.42 | 0.42 | 0.45 | 0.475 | 0.44 | 0.38 | 0.45 | 0.425 | 0.5 | 0.415 |
| 1/27/2016 | 0.38 | 0.435 | 0.39 | 0.44 | 0.38 | 0.495 | 0.43 | 0.41 | 0.42 | 0.42 | 0.45 | 0.475 | 0.44 | 0.38 | 0.45 | 0.42 | 0.5 | 0.415 |
| 1/28/2016 | 0.39 | 0.43 | 0.39 | 0.44 | 0.432 | 0.4825 | 0.41 | 0.41 | 0.42 | 0.42 | 0.45 | 0.455 | 0.42 | 0.38 | 0.45 | 0.425 | 0.5 | 0.415 |
| 1/29/2016 | 0.39 | 0.43 | 0.39 | 0.43 | 0.43 | 0.5125 | 0.39 | 0.41 | 0.415 | 0.42 | 0.45 | 0.465 | 0.42 | 0.38 | 0.45 | 0.43 | 0.5 | 0.415 |
| 2/1/2016 | 0.39 | 0.43 | 0.39 | 0.43 | 0.43 | 0.515 | 0.39 | 0.41 | 0.415 | 0.42 | 0.45 | 0.465 | 0.44 | 0.38 | 0.451 | 0.43 | 0.5 | 0.415 |
| 2/2/2016 | 0.39 | 0.435 | 0.39 | 0.45 | 0.41 | 0.465 | 0.41 | 0.41 | 0.415 | 0.42 | 0.45 | 0.47 | 0.43 | 0.385 | 0.453 | 0.45 | 0.5 | 0.415 |

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/2016 | 0.39 | 0.435 | 0.39 | 0.45 | 0.42 | 0.4625 | 0.41 | 0.41 | 0.415 | 0.42 | 0.45 | 0.465 | 0.44 | 0.385 | 0.453 | 0.43 | 0.5 | 0.415 |
| 2/4/2016 | 0.39 | 0.43 | 0.39 | 0.45 | 0.422 | 0.4625 | 0.41 | 0.41 | 0.415 | 0.42 | 0.45 | 0.46 | 0.44 | 0.385 | 0.453 | 0.425 | 0.5 | 0.415 |
| 2/5/2016 | 0.39 | 0.43 | 0.39 | 0.45 | 0.434 | 0.4675 | 0.41 | 0.41 | 0.415 | 0.42 | 0.45 | 0.46 | 0.44 | 0.385 | 0.453 | 0.425 | 0.5 | 0.415 |
| 2/8/2016 | 0.39 | 0.43 | 0.39 | 0.45 | 0.43 | 0.4475 | 0.42 | 0.41 | 0.42 | 0.42 | 0.45 | 0.465 | 0.44 | 0.385 | 0.455 | 0.42 | 0.5 | 0.415 |
| 2/9/2016 | 0.39 | 0.43 | 0.39 | 0.45 | 0.44 | 0.44 | 0.42 | 0.41 | 0.42 | 0.42 | 0.45 | 0.465 | 0.43 | 0.385 | 0.456 | 0.42 | 0.5 | 0.415 |
| 2/10/2016 | 0.39 | 0.43 | 0.39 | 0.45 | 0.41 | 0.44 | 0.42 | 0.41 | 0.42 | 0.42 | 0.45 | 0.465 | 0.44 | 0.385 | 0.456 | 0.42 | 0.5 | 0.415 |
| 2/11/2016 | 0.39 | 0.425 | 0.39 | 0.45 | 0.425 | 0.44 | 0.42 | 0.41 | 0.42 | 0.42 | 0.45 | 0.465 | 0.435 | 0.385 | 0.451 | 0.42 | 0.5 | 0.415 |
| 2/12/2016 | 0.39 | 0.43 | 0.39 | 0.45 | 0.44 | 0.44 | 0.42 | 0.41 | 0.42 | 0.42 | 0.45 | 0.465 | 0.45 | 0.385 | 0.451 | 0.42 | 0.5 | 0.415 |
| 2/15/2016 | 0.39 | 0.435 | 0.39 | 0.45 | 0.43 | 0.4425 | 0.42 | 0.41 | 0.42 | 0.42 | 0.45 | 0.455 | 0.45 | 0.385 | 0.453 | 0.395 | 0.5 | 0.415 |
| 2/16/2016 | 0.39 | 0.435 | 0.39 | 0.45 | 0.43 | 0.445 | 0.42 | 0.41 | 0.42 | 0.42 | 0.45 | 0.455 | 0.45 | 0.385 | 0.453 | 0.395 | 0.5 | 0.415 |
| 2/17/2016 | 0.39 | 0.435 | 0.39 | 0.45 | 0.433 | 0.4475 | 0.42 | 0.41 | 0.42 | 0.42 | 0.45 | 0.455 | 0.45 | 0.385 | 0.453 | 0.395 | 0.5 | 0.415 |
| 2/18/2016 | 0.39 | 0.435 | 0.39 | 0.45 | 0.44 | 0.46 | 0.42 | 0.42 | 0.42 | 0.42 | 0.45 | 0.465 | 0.45 | 0.385 | 0.455 | 0.4 | 0.5 | 0.415 |
| 2/19/2016 | 0.39 | 0.43 | 0.39 | 0.45 | 0.44 | 0.4575 | 0.42 | 0.44 | 0.42 | 0.42 | 0.45 | 0.465 | 0.45 | 0.385 | 0.455 | 0.4 | 0.5 | 0.415 |
| 2/22/2016 | 0.39 | 0.435 | 0.39 | 0.45 | 0.417 | 0.46 | 0.42 | 0.46 | 0.42 | 0.42 | 0.45 | 0.47 | 0.45 | 0.39 | 0.458 | 0.405 | 0.5 | 0.415 |
| 2/23/2016 | 0.39 | 0.435 | 0.39 | 0.45 | 0.44 | 0.46 | 0.42 | 0.5 | 0.42 | 0.42 | 0.45 | 0.47 | 0.45 | 0.39 | 0.458 | 0.41 | 0.5 | 0.415 |
| 2/24/2016 | 0.39 | 0.44 | 0.39 | 0.45 | 0.388 | 0.465 | 0.42 | 0.51 | 0.42 | 0.42 | 0.45 | 0.465 | 0.45 | 0.39 | 0.458 | 0.415 | 0.5 | 0.415 |
| 2/25/2016 | 0.39 | 0.44 | 0.39 | 0.45 | 0.43 | 0.4675 | 0.43 | 0.49 | 0.42 | 0.42 | 0.45 | 0.465 | 0.445 | 0.39 | 0.46 | 0.44 | 0.5 | 0.415 |
| 2/26/2016 | 0.39 | 0.44 | 0.39 | 0.45 | 0.44 | 0.465 | 0.43 | 0.49 | 0.425 | 0.42 | 0.45 | 0.46 | 0.445 | 0.39 | 0.46 | 0.425 | 0.5 | 0.415 |
| 2/29/2016 | 0.39 | 0.445 | 0.39 | 0.45 | 0.44 | 0.4675 | 0.43 | 0.49 | 0.425 | 0.42 | 0.45 | 0.46 | 0.45 | 0.39 | 0.462 | 0.435 | 0.5 | 0.415 |
| 3/1/2016 | 0.39 | 0.44 | 0.4 | 0.45 | 0.43 | 0.4275 | 0.43 | 0.49 | 0.43 | 0.42 | 0.45 | 0.46 | 0.42 | 0.39 | 0.462 | 0.455 | 0.5 | 0.415 |
| 3/2/2016 | 0.39 | 0.44 | 0.4 | 0.45 | 0.446 | 0.43 | 0.42 | 0.49 | 0.43 | 0.43 | 0.45 | 0.46 | 0.42 | 0.395 | 0.462 | 0.46 | 0.5 | 0.415 |
| 3/3/2016 | 0.39 | 0.44 | 0.4 | 0.45 | 0.43 | 0.465 | 0.42 | 0.49 | 0.43 | 0.43 | 0.45 | 0.46 | 0.44 | 0.395 | 0.462 | 0.455 | 0.5 | 0.415 |
| 3/4/2016 | 0.39 | 0.44 | 0.4 | 0.45 | 0.408 | 0.4675 | 0.42 | 0.49 | 0.43 | 0.43 | 0.45 | 0.455 | 0.44 | 0.395 | 0.463 | 0.45 | 0.5 | 0.415 |
| 3/7/2016 | 0.39 | 0.44 | 0.4 | 0.45 | 0.408 | 0.485 | 0.42 | 0.49 | 0.43 | 0.43 | 0.46 | 0.45 | 0.45 | 0.395 | 0.466 | 0.46 | 0.5 | 0.415 |
| 3/8/2016 | 0.39 | 0.44 | 0.4 | 0.45 | 0.436 | 0.4525 | 0.42 | 0.49 | 0.43 | 0.43 | 0.46 | 0.45 | 0.45 | 0.395 | 0.466 | 0.46 | 0.5 | 0.415 |
| 3/9/2016 | 0.39 | 0.43 | 0.4 | 0.45 | 0.43 | 0.45 | 0.38 | 0.52 | 0.43 | 0.43 | 0.46 | 0.45 | 0.45 | 0.395 | 0.466 | 0.445 | 0.5 | 0.415 |
| 3/10/2016 | 0.39 | 0.43 | 0.4 | 0.44 | 0.436 | 0.445 | 0.38 | 0.53 | 0.43 | 0.43 | 0.46 | 0.46 | 0.45 | 0.395 | 0.466 | 0.445 | 0.5 | 0.415 |
| 3/11/2016 | 0.39 | 0.43 | 0.4 | 0.47 | 0.456 | 0.445 | 0.4 | 0.53 | 0.43 | 0.43 | 0.46 | 0.46 | 0.395 | 0.395 | 0.456 | 0.44 | 0.5 | 0.415 |
| 3/14/2016 | 0.39 | 0.43 | 0.4 | 0.47 | 0.44 | 0.45 | 0.42 | 0.53 | 0.43 | 0.43 | 0.46 | 0.47 | 0.44 | 0.395 | 0.458 | 0.455 | 0.5 | 0.415 |
| 3/15/2016 | 0.39 | 0.43 | 0.4 | 0.47 | 0.45 | 0.4525 | 0.43 | 0.53 | 0.435 | 0.43 | 0.46 | 0.47 | 0.44 | 0.395 | 0.46 | 0.425 | 0.5 | 0.415 |

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|------|------|------|-----|------|-----|-----|-----|-----|------|------|------|-------|------|-----|-----|-----|------|-----|
| 3/16/2016 | 0.39 | 0.43 | 0.4 | 0.47 | 0.448 | 0.445 | 0.43 | 0.53 | 0.435 | 0.43 | 0.46 | 0.47 | 0.44 | 0.395 | 0.461 | 0.42 | 0.5 | 0.415 |
| 3/17/2016 | 0.39 | 0.415 | 0.4 | 0.46 | 0.443 | 0.4025 | 0.43 | 0.52 | 0.43 | 0.43 | 0.46 | 0.46 | 0.435 | 0.395 | 0.458 | 0.405 | 0.5 | 0.415 |
| 3/18/2016 | 0.39 | 0.41 | 0.4 | 0.46 | 0.43 | 0.405 | 0.43 | 0.52 | 0.43 | 0.43 | 0.46 | 0.46 | 0.41 | 0.395 | 0.458 | 0.41 | 0.5 | 0.415 |
| 3/21/2016 | 0.39 | 0.42 | 0.4 | 0.46 | 0.43 | 0.4075 | 0.43 | 0.52 | 0.43 | 0.43 | 0.46 | 0.46 | 0.435 | 0.395 | 0.448 | 0.42 | 0.5 | 0.415 |
| 3/22/2016 | 0.39 | 0.42 | 0.4 | 0.46 | 0.43 | 0.4075 | 0.43 | 0.52 | 0.43 | 0.43 | 0.46 | 0.46 | 0.435 | 0.395 | 0.45 | 0.415 | 0.5 | 0.415 |
| 3/23/2016 | 0.39 | 0.425 | 0.4 | 0.46 | 0.43 | 0.3775 | 0.43 | 0.525 | 0.43 | 0.43 | 0.46 | 0.46 | 0.435 | 0.395 | 0.455 | 0.42 | 0.5 | 0.415 |
| 3/24/2016 | 0.39 | 0.425 | 0.4 | 0.46 | 0.43 | 0.375 | 0.43 | 0.52 | 0.43 | 0.43 | 0.46 | 0.46 | 0.44 | 0.395 | 0.455 | 0.435 | 0.5 | 0.415 |
| 3/29/2016 | 0.39 | 0.425 | 0.4 | 0.46 | 0.439 | 0.385 | 0.38 | 0.52 | 0.43 | 0.43 | 0.46 | 0.46 | 0.42 | 0.395 | 0.462 | 0.45 | 0.5 | 0.415 |
| 3/30/2016 | 0.39 | 0.415 | 0.4 | 0.46 | 0.453 | 0.3825 | 0.4 | 0.52 | 0.43 | 0.43 | 0.46 | 0.46 | 0.44 | 0.395 | 0.457 | 0.44 | 0.5 | 0.415 |
| 3/31/2016 | 0.39 | 0.415 | 0.4 | 0.48 | 0.458 | 0.4275 | 0.42 | 0.52 | 0.43 | 0.43 | 0.46 | 0.46 | 0.44 | 0.395 | 0.457 | 0.435 | 0.5 | 0.415 |
| 4/1/2016 | 0.39 | 0.42 | 0.4 | 0.48 | 0.457 | 0.4475 | 0.35 | 0.52 | 0.43 | 0.43 | 0.46 | 0.46 | 0.42 | 0.395 | 0.459 | 0.435 | 0.5 | 0.415 |
| 4/4/2016 | 0.39 | 0.42 | 0.4 | 0.48 | 0.457 | 0.445 | 0.35 | 0.52 | 0.43 | 0.43 | 0.46 | 0.46 | 0.44 | 0.395 | 0.461 | 0.445 | 0.5 | 0.415 |
| 4/5/2016 | 0.39 | 0.42 | 0.4 | 0.48 | 0.45 | 0.445 | 0.35 | 0.52 | 0.43 | 0.43 | 0.46 | 0.46 | 0.43 | 0.395 | 0.461 | 0.445 | 0.5 | 0.415 |
| 4/6/2016 | 0.39 | 0.42 | 0.4 | 0.48 | 0.44 | 0.46 | 0.35 | 0.52 | 0.43 | 0.43 | 0.46 | 0.46 | 0.43 | 0.395 | 0.462 | 0.445 | 0.5 | 0.415 |
| 4/7/2016 | 0.39 | 0.42 | 0.4 | 0.49 | 0.437 | 0.4275 | 0.42 | 0.52 | 0.43 | 0.43 | 0.46 | 0.46 | 0.43 | 0.395 | 0.462 | 0.45 | 0.5 | 0.415 |
| 4/8/2016 | 0.39 | 0.42 | 0.4 | 0.49 | 0.437 | 0.41 | 0.34 | 0.52 | 0.43 | 0.43 | 0.46 | 0.46 | 0.43 | 0.395 | 0.462 | 0.455 | 0.5 | 0.415 |
| 4/11/2016 | 0.39 | 0.42 | 0.4 | 0.49 | 0.439 | 0.42 | 0.34 | 0.52 | 0.43 | 0.43 | 0.46 | 0.46 | 0.43 | 0.395 | 0.462 | 0.455 | 0.5 | 0.415 |
| 4/12/2016 | 0.4 | 0.42 | 0.4 | 0.49 | 0.449 | 0.4175 | 0.34 | 0.52 | 0.43 | 0.43 | 0.46 | 0.46 | 0.43 | 0.395 | 0.462 | 0.46 | 0.5 | 0.415 |
| 4/13/2016 | 0.4 | 0.42 | 0.4 | 0.49 | 0.44 | 0.4175 | 0.34 | 0.52 | 0.43 | 0.43 | 0.46 | 0.46 | 0.405 | 0.395 | 0.462 | 0.45 | 0.5 | 0.415 |
| 4/14/2016 | 0.4 | 0.42 | 0.4 | 0.5 | 0.44 | 0.4225 | 0.42 | 0.52 | 0.43 | 0.43 | 0.46 | 0.46 | 0.425 | 0.395 | 0.462 | 0.455 | 0.5 | 0.415 |
| 4/15/2016 | 0.41 | 0.42 | 0.4 | 0.5 | 0.44 | 0.4225 | 0.42 | 0.52 | 0.43 | 0.43 | 0.46 | 0.46 | 0.425 | 0.395 | 0.462 | 0.455 | 0.5 | 0.415 |
| 4/18/2016 | 0.41 | 0.415 | 0.4 | 0.5 | 0.44 | 0.4525 | 0.42 | 0.52 | 0.43 | 0.43 | 0.46 | 0.46 | 0.425 | 0.395 | 0.463 | 0.455 | 0.5 | 0.415 |
| 4/19/2016 | 0.41 | 0.42 | 0.4 | 0.5 | 0.45 | 0.4525 | 0.42 | 0.52 | 0.43 | 0.43 | 0.46 | 0.47 | 0.43 | 0.395 | 0.464 | 0.455 | 0.5 | 0.415 |
| 4/20/2016 | 0.41 | 0.42 | 0.4 | 0.5 | 0.45 | 0.4525 | 0.42 | 0.52 | 0.43 | 0.43 | 0.46 | 0.47 | 0.43 | 0.395 | 0.465 | 0.455 | 0.5 | 0.415 |
| 4/21/2016 | 0.41 | 0.42 | 0.4 | 0.5 | 0.434 | 0.4525 | 0.42 | 0.52 | 0.43 | 0.43 | 0.46 | 0.47 | 0.42 | 0.395 | 0.467 | 0.455 | 0.5 | 0.415 |
| 4/22/2016 | 0.41 | 0.42 | 0.4 | 0.5 | 0.44 | 0.4225 | 0.34 | 0.52 | 0.43 | 0.43 | 0.46 | 0.47 | 0.42 | 0.395 | 0.467 | 0.46 | 0.5 | 0.415 |
| 4/25/2016 | 0.41 | 0.42 | 0.4 | 0.5 | 0.44 | 0.4225 | 0.34 | 0.52 | 0.435 | 0.43 | 0.46 | 0.47 | 0.42 | 0.395 | 0.467 | 0.46 | 0.5 | 0.415 |
| 4/26/2016 | 0.41 | 0.42 | 0.4 | 0.5 | 0.44 | 0.425 | 0.34 | 0.52 | 0.435 | 0.43 | 0.46 | 0.47 | 0.42 | 0.395 | 0.467 | 0.465 | 0.5 | 0.415 |
| 4/27/2016 | 0.41 | 0.42 | 0.4 | 0.5 | 0.43 | 0.425 | 0.34 | 0.52 | 0.435 | 0.43 | 0.46 | 0.47 | 0.42 | 0.395 | 0.467 | 0.45 | 0.5 | 0.415 |
| 4/28/2016 | 0.42 | 0.42 | 0.4 | 0.5 | 0.446 | 0.4175 | 0.42 | 0.52 | 0.435 | 0.43 | 0.46 | 0.47 | 0.44 | 0.395 | 0.467 | 0.45 | 0.5 | 0.415 |

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|------|------|------|-----|------|-----|-----|-----|-----|------|------|------|-------|------|-----|-----|-----|------|-----|
| 4/29/2016 | 0.42 | 0.425 | 0.4 | 0.5 | 0.443 | 0.4175 | 0.42 | 0.52 | 0.435 | 0.43 | 0.46 | 0.47 | 0.39 | 0.395 | 0.467 | 0.44 | 0.5 | 0.415 |
| 5/3/2016 | 0.42 | 0.415 | 0.4 | 0.5 | 0.437 | 0.42 | 0.4 | 0.52 | 0.435 | 0.43 | 0.46 | 0.47 | 0.435 | 0.395 | 0.467 | 0.44 | 0.5 | 0.415 |
| 5/4/2016 | 0.42 | 0.415 | 0.4 | 0.51 | 0.432 | 0.425 | 0.4 | 0.52 | 0.435 | 0.43 | 0.46 | 0.47 | 0.43 | 0.395 | 0.467 | 0.445 | 0.5 | 0.415 |
| 5/5/2016 | 0.42 | 0.415 | 0.4 | 0.51 | 0.437 | 0.4225 | 0.34 | 0.52 | 0.435 | 0.43 | 0.46 | 0.47 | 0.435 | 0.395 | 0.467 | 0.45 | 0.5 | 0.415 |
| 5/6/2016 | 0.42 | 0.42 | 0.4 | 0.51 | 0.442 | 0.42 | 0.34 | 0.52 | 0.435 | 0.43 | 0.46 | 0.47 | 0.435 | 0.395 | 0.467 | 0.45 | 0.5 | 0.415 |
| 5/9/2016 | 0.42 | 0.425 | 0.4 | 0.51 | 0.442 | 0.4175 | 0.34 | 0.52 | 0.435 | 0.43 | 0.46 | 0.47 | 0.44 | 0.395 | 0.467 | 0.45 | 0.5 | 0.415 |
| 5/10/2016 | 0.42 | 0.425 | 0.4 | 0.51 | 0.431 | 0.415 | 0.34 | 0.52 | 0.435 | 0.43 | 0.46 | 0.47 | 0.44 | 0.395 | 0.467 | 0.45 | 0.5 | 0.415 |
| 5/11/2016 | 0.42 | 0.425 | 0.4 | 0.51 | 0.437 | 0.4175 | 0.34 | 0.52 | 0.435 | 0.43 | 0.46 | 0.46 | 0.41 | 0.395 | 0.457 | 0.45 | 0.5 | 0.415 |
| 5/12/2016 | 0.42 | 0.425 | 0.4 | 0.51 | 0.43 | 0.4125 | 0.34 | 0.52 | 0.435 | 0.43 | 0.46 | 0.46 | 0.41 | 0.395 | 0.457 | 0.455 | 0.5 | 0.42 |
| 5/13/2016 | 0.42 | 0.425 | 0.4 | 0.51 | 0.43 | 0.4125 | 0.34 | 0.52 | 0.435 | 0.43 | 0.46 | 0.46 | 0.41 | 0.395 | 0.457 | 0.45 | 0.5 | 0.42 |
| 5/16/2016 | 0.42 | 0.425 | 0.4 | 0.52 | 0.44 | 0.415 | 0.42 | 0.52 | 0.435 | 0.43 | 0.46 | 0.46 | 0.41 | 0.395 | 0.457 | 0.455 | 0.5 | 0.42 |
| 5/17/2016 | 0.42 | 0.43 | 0.4 | 0.52 | 0.44 | 0.415 | 0.34 | 0.52 | 0.435 | 0.43 | 0.46 | 0.46 | 0.44 | 0.395 | 0.457 | 0.455 | 0.5 | 0.42 |
| 5/18/2016 | 0.42 | 0.415 | 0.4 | 0.52 | 0.43 | 0.4225 | 0.34 | 0.52 | 0.435 | 0.43 | 0.47 | 0.47 | 0.44 | 0.4 | 0.457 | 0.46 | 0.505 | 0.42 |
| 5/19/2016 | 0.43 | 0.435 | 0.4 | 0.55 | 0.438 | 0.43 | 0.34 | 0.52 | 0.44 | 0.43 | 0.49 | 0.47 | 0.43 | 0.41 | 0.457 | 0.47 | 0.51 | 0.43 |
| 5/20/2016 | 0.43 | 0.435 | 0.4 | 0.55 | 0.438 | 0.4325 | 0.345 | 0.52 | 0.44 | 0.43 | 0.48 | 0.47 | 0.4 | 0.41 | 0.457 | 0.47 | 0.51 | 0.43 |
| 5/23/2016 | 0.43 | 0.435 | 0.4 | 0.55 | 0.438 | 0.435 | 0.43 | 0.52 | 0.44 | 0.43 | 0.48 | 0.47 | 0.45 | 0.41 | 0.457 | 0.475 | 0.51 | 0.43 |
| 5/24/2016 | 0.43 | 0.44 | 0.4 | 0.55 | 0.44 | 0.425 | 0.43 | 0.525 | 0.44 | 0.43 | 0.48 | 0.47 | 0.43 | 0.41 | 0.457 | 0.475 | 0.51 | 0.43 |
| 5/25/2016 | 0.43 | 0.45 | 0.4 | 0.55 | 0.44 | 0.44 | 0.44 | 0.525 | 0.44 | 0.44 | 0.49 | 0.475 | 0.435 | 0.41 | 0.462 | 0.475 | 0.515 | 0.43 |
| 5/26/2016 | 0.43 | 0.45 | 0.41 | 0.55 | 0.44 | 0.4525 | 0.44 | 0.525 | 0.44 | 0.44 | 0.49 | 0.48 | 0.45 | 0.41 | 0.462 | 0.495 | 0.515 | 0.43 |
| 5/27/2016 | 0.43 | 0.455 | 0.41 | 0.55 | 0.441 | 0.4625 | 0.44 | 0.525 | 0.445 | 0.44 | 0.49 | 0.48 | 0.45 | 0.41 | 0.463 | 0.49 | 0.515 | 0.43 |
| 5/31/2016 | 0.43 | 0.47 | 0.43 | 0.55 | 0.438 | 0.5025 | 0.44 | 0.535 | 0.455 | 0.45 | 0.5 | 0.49 | 0.465 | 0.415 | 0.478 | 0.51 | 0.52 | 0.435 |
| 6/1/2016 | 0.43 | 0.45 | 0.43 | 0.55 | 0.44 | 0.4875 | 0.46 | 0.535 | 0.46 | 0.45 | 0.5 | 0.5 | 0.475 | 0.405 | 0.478 | 0.495 | 0.52 | 0.435 |
| 6/2/2016 | 0.43 | 0.455 | 0.43 | 0.55 | 0.44 | 0.4725 | 0.46 | 0.535 | 0.47 | 0.45 | 0.5 | 0.5 | 0.42 | 0.405 | 0.483 | 0.465 | 0.52 | 0.435 |
| 6/3/2016 | 0.43 | 0.455 | 0.43 | 0.55 | 0.44 | 0.475 | 0.46 | 0.535 | 0.47 | 0.45 | 0.5 | 0.5 | 0.465 | 0.405 | 0.478 | 0.455 | 0.52 | 0.435 |
| 6/6/2016 | 0.43 | 0.435 | 0.43 | 0.54 | 0.44 | 0.4475 | 0.435 | 0.535 | 0.46 | 0.44 | 0.48 | 0.47 | 0.44 | 0.395 | 0.473 | 0.405 | 0.52 | 0.43 |
| 6/7/2016 | 0.43 | 0.435 | 0.41 | 0.54 | 0.445 | 0.4225 | 0.435 | 0.535 | 0.46 | 0.44 | 0.48 | 0.47 | 0.44 | 0.395 | 0.473 | 0.405 | 0.52 | 0.43 |
| 6/8/2016 | 0.43 | 0.435 | 0.41 | 0.54 | 0.45 | 0.42 | 0.435 | 0.535 | 0.46 | 0.44 | 0.48 | 0.47 | 0.43 | 0.395 | 0.473 | 0.405 | 0.52 | 0.43 |
| 6/9/2016 | 0.43 | 0.435 | 0.41 | 0.53 | 0.45 | 0.4375 | 0.44 | 0.535 | 0.455 | 0.44 | 0.48 | 0.48 | 0.43 | 0.395 | 0.473 | 0.41 | 0.52 | 0.43 |
| 6/10/2016 | 0.43 | 0.435 | 0.41 | 0.53 | 0.435 | 0.4375 | 0.44 | 0.535 | 0.455 | 0.44 | 0.48 | 0.48 | 0.44 | 0.395 | 0.473 | 0.41 | 0.52 | 0.43 |
| 6/13/2016 | 0.43 | 0.435 | 0.41 | 0.53 | 0.43 | 0.4375 | 0.34 | 0.535 | 0.45 | 0.44 | 0.48 | 0.48 | 0.4 | 0.395 | 0.473 | 0.415 | 0.52 | 0.43 |

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2016 | 0.43 | 0.43 | 0.41 | 0.53 | 0.44 | 0.435 | 0.34 | 0.55 | 0.45 | 0.44 | 0.48 | 0.47 | 0.41 | 0.395 | 0.473 | 0.425 | 0.52 | 0.43 |
| 6/15/2016 | 0.43 | 0.43 | 0.41 | 0.53 | 0.43 | 0.4425 | 0.34 | 0.55 | 0.45 | 0.44 | 0.48 | 0.47 | 0.445 | 0.4 | 0.473 | 0.45 | 0.52 | 0.43 |
| 6/16/2016 | 0.43 | 0.425 | 0.41 | 0.55 | 0.43 | 0.4425 | 0.34 | 0.55 | 0.45 | 0.44 | 0.47 | 0.47 | 0.445 | 0.4 | 0.473 | 0.505 | 0.52 | 0.43 |
| 6/17/2016 | 0.43 | 0.43 | 0.41 | 0.55 | 0.44 | 0.445 | 0.34 | 0.55 | 0.45 | 0.44 | 0.47 | 0.47 | 0.415 | 0.4 | 0.473 | 0.48 | 0.52 | 0.43 |
| 6/20/2016 | 0.43 | 0.43 | 0.41 | 0.55 | 0.423 | 0.4475 | 0.34 | 0.55 | 0.45 | 0.44 | 0.47 | 0.47 | 0.44 | 0.4 | 0.473 | 0.485 | 0.52 | 0.43 |
| 6/21/2016 | 0.43 | 0.435 | 0.41 | 0.55 | 0.424 | 0.445 | 0.34 | 0.55 | 0.45 | 0.44 | 0.48 | 0.49 | 0.44 | 0.4 | 0.473 | 0.485 | 0.52 | 0.43 |
| 6/22/2016 | 0.43 | 0.435 | 0.41 | 0.55 | 0.424 | 0.4475 | 0.34 | 0.55 | 0.455 | 0.44 | 0.48 | 0.49 | 0.44 | 0.4 | 0.473 | 0.5 | 0.52 | 0.43 |
| 6/23/2016 | 0.43 | 0.435 | 0.41 | 0.55 | 0.424 | 0.445 | 0.44 | 0.55 | 0.46 | 0.44 | 0.48 | 0.49 | 0.44 | 0.4 | 0.473 | 0.49 | 0.52 | 0.43 |
| 6/24/2016 | 0.43 | 0.43 | 0.41 | 0.56 | 0.43 | 0.44 | 0.435 | 0.55 | 0.465 | 0.44 | 0.48 | 0.48 | 0.425 | 0.4 | 0.463 | 0.48 | 0.53 | 0.425 |
| 6/27/2016 | 0.44 | 0.45 | 0.41 | 0.56 | 0.43 | 0.465 | 0.45 | 0.55 | 0.465 | 0.44 | 0.49 | 0.495 | 0.43 | 0.415 | 0.463 | 0.495 | 0.53 | 0.425 |
| 6/28/2016 | 0.44 | 0.465 | 0.42 | 0.58 | 0.43 | 0.455 | 0.35 | 0.55 | 0.465 | 0.45 | 0.49 | 0.505 | 0.45 | 0.415 | 0.468 | 0.49 | 0.53 | 0.425 |
| 6/29/2016 | 0.44 | 0.465 | 0.43 | 0.57 | 0.44 | 0.4675 | 0.35 | 0.55 | 0.465 | 0.46 | 0.49 | 0.505 | 0.46 | 0.415 | 0.488 | 0.49 | 0.53 | 0.425 |
| 6/30/2016 | 0.44 | 0.47 | 0.43 | 0.57 | 0.43 | 0.4675 | 0.35 | 0.54 | 0.47 | 0.48 | 0.49 | 0.515 | 0.41 | 0.415 | 0.503 | 0.47 | 0.53 | 0.425 |
| 7/1/2016 | 0.44 | 0.47 | 0.43 | 0.56 | 0.43 | 0.4625 | 0.35 | 0.54 | 0.47 | 0.48 | 0.49 | 0.515 | 0.46 | 0.415 | 0.503 | 0.47 | 0.53 | 0.425 |
| 7/4/2016 | 0.44 | 0.47 | 0.43 | 0.56 | 0.43 | 0.4525 | 0.47 | 0.54 | 0.47 | 0.49 | 0.49 | 0.52 | 0.42 | 0.415 | 0.503 | 0.48 | 0.53 | 0.425 |
| 7/5/2016 | 0.44 | 0.47 | 0.43 | 0.56 | 0.43 | 0.45 | 0.47 | 0.54 | 0.47 | 0.49 | 0.49 | 0.52 | 0.45 | 0.415 | 0.503 | 0.47 | 0.53 | 0.425 |
| 7/6/2016 | 0.44 | 0.47 | 0.41 | 0.57 | 0.45 | 0.4425 | 0.47 | 0.68 | 0.475 | 0.49 | 0.5 | 0.52 | 0.45 | 0.415 | 0.503 | 0.475 | 0.53 | 0.435 |
| 7/7/2016 | 0.44 | 0.47 | 0.41 | 0.57 | 0.45 | 0.445 | 0.47 | 0.68 | 0.475 | 0.49 | 0.5 | 0.52 | 0.46 | 0.415 | 0.508 | 0.475 | 0.53 | 0.445 |
| 7/8/2016 | 0.44 | 0.47 | 0.42 | 0.57 | 0.46 | 0.445 | 0.47 | 0.68 | 0.475 | 0.49 | 0.5 | 0.52 | 0.45 | 0.415 | 0.508 | 0.49 | 0.53 | 0.445 |
| 7/11/2016 | 0.44 | 0.475 | 0.42 | 0.57 | 0.46 | 0.4525 | 0.47 | 0.68 | 0.475 | 0.49 | 0.5 | 0.535 | 0.45 | 0.42 | 0.511 | 0.495 | 0.535 | 0.445 |
| 7/12/2016 | 0.44 | 0.48 | 0.42 | 0.57 | 0.46 | 0.4525 | 0.48 | 0.68 | 0.475 | 0.49 | 0.5 | 0.525 | 0.4 | 0.42 | 0.511 | 0.5 | 0.535 | 0.445 |
| 7/13/2016 | 0.44 | 0.48 | 0.42 | 0.57 | 0.46 | 0.4525 | 0.48 | 0.68 | 0.475 | 0.49 | 0.51 | 0.525 | 0.4 | 0.42 | 0.511 | 0.505 | 0.54 | 0.45 |
| 7/14/2016 | 0.44 | 0.475 | 0.42 | 0.57 | 0.47 | 0.4425 | 0.48 | 0.68 | 0.475 | 0.49 | 0.51 | 0.525 | 0.4 | 0.45 | 0.511 | 0.51 | 0.54 | 0.45 |
| 7/15/2016 | 0.44 | 0.46 | 0.42 | 0.57 | 0.47 | 0.445 | 0.48 | 0.685 | 0.475 | 0.49 | 0.52 | 0.53 | 0.46 | 0.45 | 0.513 | 0.51 | 0.54 | 0.455 |
| 7/18/2016 | 0.44 | 0.465 | 0.42 | 0.57 | 0.47 | 0.4575 | 0.48 | 0.695 | 0.475 | 0.49 | 0.52 | 0.535 | 0.475 | 0.45 | 0.518 | 0.515 | 0.545 | 0.455 |
| 7/19/2016 | 0.44 | 0.465 | 0.42 | 0.55 | 0.48 | 0.455 | 0.48 | 0.695 | 0.48 | 0.49 | 0.52 | 0.535 | 0.46 | 0.46 | 0.518 | 0.5 | 0.545 | 0.46 |
| 7/20/2016 | 0.45 | 0.465 | 0.42 | 0.55 | 0.48 | 0.4475 | 0.48 | 0.695 | 0.48 | 0.49 | 0.52 | 0.535 | 0.48 | 0.46 | 0.519 | 0.5 | 0.545 | 0.46 |
| 7/21/2016 | 0.45 | 0.47 | 0.42 | 0.55 | 0.48 | 0.445 | 0.48 | 0.695 | 0.48 | 0.49 | 0.52 | 0.535 | 0.48 | 0.46 | 0.519 | 0.5 | 0.55 | 0.46 |
| 7/22/2016 | 0.46 | 0.47 | 0.42 | 0.55 | 0.48 | 0.4575 | 0.48 | 0.7 | 0.49 | 0.49 | 0.52 | 0.535 | 0.48 | 0.47 | 0.524 | 0.5 | 0.55 | 0.465 |
| 7/25/2016 | 0.46 | 0.47 | 0.43 | 0.55 | 0.48 | 0.465 | 0.48 | 0.7 | 0.49 | 0.49 | 0.53 | 0.535 | 0.48 | 0.47 | 0.524 | 0.495 | 0.55 | 0.465 |

| DATE | BofA | Citi | JPM | Barc | BNP | CA | CS | DB | HSBC | Lloy | MUFG | Norin | Rabo | RBC | RBS | SG | Sumi | UBS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2016 | 0.46 | 0.47 | 0.43 | 0.54 | 0.49 | 0.4725 | 0.48 | 0.7 | 0.49 | 0.49 | 0.53 | 0.535 | 0.45 | 0.48 | 0.524 | 0.5 | 0.56 | 0.465 |
| 7/27/2016 | 0.46 | 0.475 | 0.45 | 0.54 | 0.49 | 0.4825 | 0.49 | 0.71 | 0.49 | 0.49 | 0.53 | 0.545 | 0.45 | 0.48 | 0.524 | 0.505 | 0.57 | 0.465 |
| 7/28/2016 | 0.46 | 0.475 | 0.45 | 0.54 | 0.49 | 0.46 | 0.4 | 0.71 | 0.49 | 0.51 | 0.53 | 0.54 | 0.49 | 0.48 | 0.524 | 0.485 | 0.58 | 0.465 |
| 7/29/2016 | 0.46 | 0.475 | 0.45 | 0.54 | 0.49 | 0.4625 | 0.4 | 0.71 | 0.49 | 0.51 | 0.53 | 0.545 | 0.49 | 0.48 | 0.524 | 0.485 | 0.58 | 0.485 |